# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF COLUMBIA

|  |  |
|---|---|
| ENVIRONMENTAL INTEGRITY PROJECT, *et al.*, <br><br>Plaintiffs, <br><br>v. <br><br>ANDREW WHEELER, in his official capacity as Administrator of the United States Environmental Protection Agency, *et al.*, <br><br>Defendants. | Case No. 1:20-cv-1734-KBJ |

## NOTICE OF FILING CERTIFIED INDEX TO THE ADMINISTRATIVE RECORD

Defendants Andrew R. Wheeler, in his official capacity as Administrator of the U.S. Environmental Protection Agency ("EPA"), EPA, R.D. James, in his official capacity as Assistant Secretary of the Army (Civil Works), and the U.S. Army Corps of Engineers (collectively, the "Agencies"), hereby provide notice of filing the certified index of documents comprising the administrative record for the rule that is the subject of this lawsuit, entitled Navigable Waters Protection Rule: Definition of "Waters of the United States," 85 Fed. Reg. 22,250 (Apr. 21, 2020). Attached to this notice is the certified index to the administrative record.

Dated: September 30, 2020

Respectfully submitted,

 /s/ *Phillip R. Dupré*
PHILLIP DUPRÉ
Trial Attorney

1

Environmental Defense Section
U.S. Department of Justice
P.O. Box 7611
Washington, DC 20044
T: (202) 616-7501
F: (202) 514-8865
Phillip.R.Dupre@usdoj.gov

## CERTIFICATE OF SERVICE

I hereby certify that, on September 30, 2020, the foregoing document was served on counsel of record via the Court's electronic case filing system.

*/s/ Phillip R. Dupré*

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| ENVIRONMENTAL INTEGRITY PROJECT, *et al.*,    Plaintiffs,    v.    ANDREW WHEELER, in his official capacity as Administrator of the United States Environmental Protection Agency, *et al.*,    Defendants. | Case No. 1:20-cv-1734-KBJ |

I, John Goodin, am the Office Director of the Office of Wetlands, Oceans and Watersheds within the Office of Water for the U.S. Environmental Protection Agency. I certify to the best of my knowledge and belief and based on the representations of my staff that the materials listed in the attached index constitute the complete administrative record in support of the Navigable Waters Protection Rule: Definition of "Waters of the United States," 85 Fed. Reg. 22,250 (Apr. 21, 2020).

In witness whereof, I have signed this statement on September 30, 2020, at Fairfax, VA.


John Goodin
Office Director, Wetlands, Oceans &
Watersheds
Office of Water
U.S. Environmental Protection Agency
Washington, D.C.

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

This record includes articles or similar scientific documents not enumerated in this index, but specifically referenced in the listed documents authored by EPA and the Army (e.g., the Resource and Programmatic Assessment). In addition, although not specifically enumerated in this index, the record includes all attachments to the enumerated items. These attachments are all available in the docket.

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-0001 | FRN for Public Hearing | Definition of Waters of the United States: Public Hearing | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0001 |
| EPA-HQ-OW-2018-0149-0002 | FRN for Public Hearing | Public Hearings: Revised Definition of 'Waters of the United States' | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0002 |
| EPA-HQ-OW-2018-0149-0003 | Proposed Rule | Revised Definition of Waters of the United States | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0003 |
| EPA-HQ-OW-2018-0149-0004 | Economic Analysis | Economic Analysis for the Proposed Revised Definition of 'Waters of the United States' | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0004 |
| EPA-HQ-OW-2018-0149-0005 | Support Document | Resource and Programmatic Assessment for the Proposed Revised Definition of 'Waters of the United States' | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0005 |
| EPA-HQ-OW-2018-0149-0006 | Publication | Iowa Wetlands: Perceptions and Values | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0006 |
| EPA-HQ-OW-2018-0149-0007 | Publication | Estimating the Size and Impact of the Ecological Restoration Economy | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0007 |
| EPA-HQ-OW-2018-0149-0008 | Publication | Resource quality information and validity of willingness to pay in contingent valuation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0008 |
| EPA-HQ-OW-2018-0149-0009 | Report | Nonmarket Valuation of Freshwater Wetlands: The Francis Beidler Forest | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0009 |
| EPA-HQ-OW-2018-0149-0010 | Publication | State Constraints: State-Imposed Limitations on the Authority of Agencies to Regulate Waters Beyond the Scope of the Federal CWA (2013) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0010 |
| EPA-HQ-OW-2018-0149-0011 | Report | Environmental Federalism: Lessons Learned from the Literature | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0011 |
| EPA-HQ-OW-2018-0149-0012 | Publication | Completion of the 2006 National Land Cover Database for the Conterminous United States | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0012 |
| EPA-HQ-OW-2018-0149-0013 | Publication | An Economic Valuation of South Dakota Wetlands as a Recreation Resource for Resident Hunters | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0013 |
| EPA-HQ-OW-2018-0149-0014 | Publication | Conserving Reservoir Water Storage: An Economic Appraisal | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0014 |
| EPA-HQ-OW-2018-0149-0015 | Publication | Guide to Nebraska's Wetlands and their Conservation Needs. Retrieved from Nebraska Game and Parks Commission | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0015 |
| EPA-HQ-OW-2018-0149-0016 | Publication | The Economic Value of Riparian Corridors in Cornbelt Floodplains: A Research Framework | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0016 |
| EPA-HQ-OW-2018-0149-0017 | Publication | Willingness to Pay to Protect Wetlands and Reduce Wildlife Contamination form Agricultural Drainage | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0017 |
| EPA-HQ-OW-2018-0149-0018 | Publication | Meta-Analysis and Benefit Transfer for Resource Valuation-Addressing Classical Challenges with Bayesian Modeling | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0018 |
| EPA-HQ-OW-2018-0149-0019 | Publication | Cross-Context Benefit Transfer: A Bayesian Search for Information Pools | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0019 |
| EPA-HQ-OW-2018-0149-0020 | Publication | Optimal Scope and Bayesian Model Search in Benefit Transfer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0020 |
| EPA-HQ-OW-2018-0149-0021 | Publication | Sensitivity to Scope: Evidence from a CVM Study of Wetlands | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0021 |
| EPA-HQ-OW-2018-0149-0022 | Publication | The Value of Additional Central Flyway Wetlands: The Case of Nebraska's Rainwater Basin Wetland | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0022 |
| EPA-HQ-OW-2018-0149-0023 | Publication | Economic Valuation of Some Wetland Outputs of Mud Lake, Minnesota-South Dakota | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0023 |
| EPA-HQ-OW-2018-0149-0024 | Publication | Correspondence and Convergence in Benefit Transfer Accuracy: Meta-Analytic Review of the Literature | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0024 |
| EPA-HQ-OW-2018-0149-0025 | Publication | Measurement, Generalization, and Publication: Sources of Error in Benefit Transfers and Their Management | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0025 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-0026 | Publication | Temporary Streams in Temperate Zones: Recognizing, Monitoring and Restoring Transitional Aquatic-terrestrial Ecosystems | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0026 |
| EPA-HQ-OW-2018-0149-0027 | Publication | The Economics of Environmental Regulation by Licensing: An Assessment of Recent Changes to the Wetland Permitting Process | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0027 |
| EPA-HQ-OW-2018-0149-0028 | Publication | Discrete Choice Methods with Simulation: Chapter 9 - Drawing from Densities | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0028 |
| EPA-HQ-OW-2018-0149-0029 | Publication | Characterization of Riparian Areas | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0029 |
| EPA-HQ-OW-2018-0149-0030 | Publication | Measuring Contingent Values for Wetlands: Effects of Information About Related Environmental Goods | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0030 |
| EPA-HQ-OW-2018-0149-0031 | Study | Waters of the United States: Upgrading Wetland Valuation via Benefits Transfer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0031 |
| EPA-HQ-OW-2018-0149-0032 | Publication | Soil & Water Assessment Tool: Input/Output Documentation, Version 2012 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0032 |
| EPA-HQ-OW-2018-0149-0033 | Publication | North American Terrestrial Ecoregions: Level III | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0033 |
| EPA-HQ-OW-2018-0149-0034 | Publication - Other Governmental | Guidance for Facility and Vessel Response Plans Fish and Wildlife and Sensitive Environments | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0034 |
| EPA-HQ-OW-2018-0149-0035 | Publication | Assessing Stream Mitigation Guidelines at the Corps District and State Levels | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0035 |
| EPA-HQ-OW-2018-0149-0036 | Publication; USEPA | National Wetland Condition Assessment: A Collaborative Survey of the Nation's Wetlands | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0036 |
| EPA-HQ-OW-2018-0149-0037 | Publication; USEPA | The Ecological and Hydrological Significance of Ephemeral and Intermittent Streams in the Arid and Semi-arid American Southwest | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0037 |
| EPA-HQ-OW-2018-0149-0038 | Publication | Frequently Asked Questions about Reservoir Sedimentation and Sustainability. Contribution and review by the Subcommittee on Sedimentation National Reservoir Sedimentation and Sustainability Team | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0038 |
| EPA-HQ-OW-2018-0149-0039 | Publication - Other Governmental | General Introduction and Hydrologic Definitions Manual of Hydrology | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0039 |
| EPA-HQ-OW-2018-0149-0040 | Publication - Other Governmental | Youth Education and Interpretation: Wetlands | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0040 |
| EPA-HQ-OW-2018-0149-0041 | Report | Soil & Water Assessment Tool: Theoretical Documentation, Version 2009 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0041 |
| EPA-HQ-OW-2018-0149-0042 | Report | Report to Congress: Results of Hazardous Liquid Incidents at Certain Inland Water Crossings Study | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0042 |
| EPA-HQ-OW-2018-0149-0043 | Publication; USEPA | Benefit and Cost Analysis for the Effluent Limitations Guidelines and Standards for the Steam Electric Power Generating Point Source Category | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0043 |
| EPA-HQ-OW-2018-0149-0044 | Publication - Other Governmental | Dredged Material Management Plan and Environmental Impact Statement: McNary Reservoir and Lower Snake River Reservoirs | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0044 |
| EPA-HQ-OW-2018-0149-0045 | Publication - Other Governmental | State of Missouri Stream Mitigation Method | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0045 |
| EPA-HQ-OW-2018-0149-0046 | Publication - Other Governmental | Missouri River Bed Degradation Feasibility Study - Technical Report | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0046 |
| EPA-HQ-OW-2018-0149-0047 | Publication; USEPA | Considerations for the Regulation of Onshore Oil Exploration and Production Facilities under the Spill Prevention, Control and Countermeasure Regulation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0047 |
| EPA-HQ-OW-2018-0149-0048 | Publication; USEPA | Regulatory Impact Analysis for the Proposed Amendments to the Oil Pollution Prevention Regulations | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0048 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-0049 | Publication; USEPA | SPCC Guidance for Regional Inspectors | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0049 |
| EPA-HQ-OW-2018-0149-0050 | ICR Supporting Statement | Spill Prevention, Control, and Countermeasure (SPCC) Plans Supporting Statement for Information Collection Request Renewal | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0050 |
| EPA-HQ-OW-2018-0149-0051 | Publication | Vanishing Veins of the Watershed | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0051 |
| EPA-HQ-OW-2018-0149-0052 | Data | Clean Water Act Section 404 Data Used in Proposed Rule Economic Analysis and Resource and Programmatic Assessment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0052 |
| EPA-HQ-OW-2018-0149-0053 | Memorandum | Memorandum on Assessment of Wetland Valuation Studies for Proposed Rule Economic Analysis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0053 |
| EPA-HQ-OW-2018-0149-0054 | Memorandum | Memorandum Regarding Distribution of Clean Water Act Section 404 Program Impacts for Selection of Additional Case Study Locations for Proposed Rule Economic Analysis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0054 |
| EPA-HQ-OW-2018-0149-0055 | Report | Methodology for the Analysis of Hydrologic and Water Quality Impacts from Changes in the Scope of Section 404 of the Clean Water Act (Used for Proposed Rule Economic Analysis) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0055 |
| EPA-HQ-OW-2018-0149-0056 | Meeting Materials | Presentation from December 12, 2017 Update Webinar for Governmental Partners | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0056 |
| EPA-HQ-OW-2018-0149-0057 | Data | Mitigation Cost Estimates by State (Used for Proposed Rule Economic Analysis) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0057 |
| EPA-HQ-OW-2018-0149-0058 | Data | Clean Water Act Section 402 Data Used in Proposed Rule Economic Analysis and Resource and Programmatic Assessment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0058 |
| EPA-HQ-OW-2018-0149-0059 | Data | Clean Water Act Section 404 National Mitigation Summary by Hydrologic Unit Code (HUC) (Used for Proposed Rule Economic Analysis) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0059 |
| EPA-HQ-OW-2018-0149-0060 | Publication - Other Governmental | FEMA Needs to Improve Management of Its Flood Mapping Programs, OIG 17-110 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0060 |
| EPA-HQ-OW-2018-0149-0061 | Memorandum | Jurisdiction over Breakout Tanks/Bulk Storage Tanks (Containers) at Transportation-Related and Non-Transportation-Related Facilities | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0061 |
| EPA-HQ-OW-2018-0149-0062 | Memorandum | Memorandum of Understanding, February 3, 1994 (59 FR 34102) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0062 |
| EPA-HQ-OW-2018-0149-0063 | Memorandum | Memorandum of Understanding, November 24, 1971, (36 FR 24080) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0063 |
| EPA-HQ-OW-2018-0149-0064 | Data | Frequently Asked Questions about the NHD & WBD Datasets | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0064 |
| EPA-HQ-OW-2018-0149-0065 | Report | Protecting America's Wetlands: A Fair, Flexible, and Effective Approach | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0065 |
| EPA-HQ-OW-2018-0149-0066 | Letter | Nancy Stoner, EPA Office of Water Acting Assistant Administrator letter to Lamar Smith, Congressman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0066 |
| EPA-HQ-OW-2018-0149-0069 | Publication - Other Governmental | Field Indicators of Hydric Soils in the United States A Guide for Identifying and Delineating Hydric Soils (Version 8.1) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0069 |
| EPA-HQ-OW-2018-0149-0070 | Publication - Previous/Related FR Notice | Indian Entities Recognized and Eligible to Receive Services from the United States Bureau of Indian Affairs | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0070 |
| EPA-HQ-OW-2018-0149-0071 | Publication | Indian Tribes of Virginia Federal Recognition Act of 2017 (H.R.984) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0071 |
| EPA-HQ-OW-2018-0149-0075 | State/Tribal Submittal | State Feedback on the Draft State Programmatic Summaries | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0075 |
| EPA-HQ-OW-2018-0149-0076 | State/Tribal Submittal | Tribal Feedback on Draft Tribal Program Summary | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0076 |
| EPA-HQ-OW-2018-0149-0077 | Public Comment | Comment submitted by R. Sumner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0077 |
| EPA-HQ-OW-2018-0149-0078 | Public Comment | Comment submitted by Natalie Mamerow, American Society of Civil Engineers (ASCE) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0078 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-0079 | Public Comment | Comment submitted by Julia Anastasio, Executive Director, Association of Water Administrators et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0079 |
| EPA-HQ-OW-2018-0149-0080 | Public Comment | Comment submitted by Susan J. Sullivan, Executive Director, New England Interstate Water Pollution Control Commission (NEIWPCC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0080 |
| EPA-HQ-OW-2018-0149-0081 | Public Comment | Comment submitted by A. Tsai | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0081 |
| EPA-HQ-OW-2018-0149-0082 | Public Comment | Comment submitted by R. Ives | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0082 |
| EPA-HQ-OW-2018-0149-0083 | Public Comment | Comment submitted by American Fisheries Society et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0083 |
| EPA-HQ-OW-2018-0149-0084 | Public Comment | Comment submitted by Clean Water Action et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0084 |
| EPA-HQ-OW-2018-0149-0085 | Public Comment | Comment submitted by Christian Sage, Chairman, Southern Ute Indian Tribe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0085 |
| EPA-HQ-OW-2018-0149-0086 | Public Comment | Comment submitted by James D. Ogsbury, Executive Director, Western Governors' Association | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0086 |
| EPA-HQ-OW-2018-0149-0087 | Data | Wetland Valuation Studies Meta-Data (for Proposed Rule Economic Analysis) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0087 |
| EPA-HQ-OW-2018-0149-0088 | Report | Summary Report on Federalism Consultation: Revised Definition of 'Waters of the United States' Proposed Rule | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0088 |
| EPA-HQ-OW-2018-0149-0089 | Report | Summary of the March 2018 State Co-Regulators Workshop Regarding the U.S. Environmental Protection Agency & the Department of the Army's 'Waters of the United States' (WOTUS) Step 2 Rulemaking | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0089 |
| EPA-HQ-OW-2018-0149-0090 | Report | Summary of the March 2018 Tribal Co-Regulators Workshop Regarding the U.S. Environmental Protection Agency & the Department of the Army's 'Waters of the United States' (WOTUS) Step 2 Rulemaking | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0090 |
| EPA-HQ-OW-2018-0149-0091 | Meeting Materials | Summary of Pre-Proposal Stakeholder Input for the Revised Definition of 'Waters of the United States' | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0091 |
| EPA-HQ-OW-2018-0149-0092 | Public Comment | Comment submitted by Gary Belan, Senior Director,  Clean Water Supply Program, American Rivers | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0092 |
| EPA-HQ-OW-2018-0149-0093 | Public Comment | Comment submitted by Beth K. Stewart, Executive Director, Cahaba River Society | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0093 |
| EPA-HQ-OW-2018-0149-0094 | Report | Summary Report of Tribal Consultation and Engagement for the Proposed Rule: Revised Definition of 'Waters of the United States' | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0094 |
| EPA-HQ-OW-2018-0149-0095 | Public Comment | Comment submitted by H. Reese-Learned | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0095 |
| EPA-HQ-OW-2018-0149-0096 | Public Comment | Comment submitted by M. Mitchell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0096 |
| EPA-HQ-OW-2018-0149-0097 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0097 |
| EPA-HQ-OW-2018-0149-0098 | Public Comment | Comment submitted by R. Dettra | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0098 |
| EPA-HQ-OW-2018-0149-0099 | Public Comment | Comment submitted by E. Jones | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0099 |
| EPA-HQ-OW-2018-0149-0100 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0100 |
| EPA-HQ-OW-2018-0149-0101 | Public Comment | Comment submitted by A. Ziegler | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0101 |
| EPA-HQ-OW-2018-0149-0102 | Public Comment | Comment submitted by M. Krawczyk | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0102 |
| EPA-HQ-OW-2018-0149-0103 | Public Comment | Comment submitted by M. Wilson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0103 |
| EPA-HQ-OW-2018-0149-0104 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0104 |
| EPA-HQ-OW-2018-0149-0105 | Public Comment | Comment submitted by A. Hansmann | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0105 |
| EPA-HQ-OW-2018-0149-0106 | Public Comment | Comment submitted by A. Lewis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0106 |
| EPA-HQ-OW-2018-0149-0107 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0107 |
| EPA-HQ-OW-2018-0149-0108 | Public Comment | Comment submitted by C. Wackerlin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0108 |
| EPA-HQ-OW-2018-0149-0109 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0109 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-0110 | Public Comment | Comment submitted by S. Hall | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0110 |
| EPA-HQ-OW-2018-0149-0111 | Public Comment | Comment submitted by E. Ingalls | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0111 |
| EPA-HQ-OW-2018-0149-0112 | Public Comment | Comment submitted by National Association of Counties (NACo) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0112 |
| EPA-HQ-OW-2018-0149-0113 | Public Comment | Comment submitted by S. Berbaum | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0113 |
| EPA-HQ-OW-2018-0149-0114 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0114 |
| EPA-HQ-OW-2018-0149-0115 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0115 |
| EPA-HQ-OW-2018-0149-0116 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0116 |
| EPA-HQ-OW-2018-0149-0117 | Public Comment | Comment submitted by R. Williams | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0117 |
| EPA-HQ-OW-2018-0149-0118 | Public Comment | Comment submitted by T. Randolp | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0118 |
| EPA-HQ-OW-2018-0149-0119 | Public Comment | Comment submitted by K. Gould | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0119 |
| EPA-HQ-OW-2018-0149-0120 | Public Comment | Comment submitted by S. Lee | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0120 |
| EPA-HQ-OW-2018-0149-0121 | Public Comment | Comment submitted by S. LeBeau | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0121 |
| EPA-HQ-OW-2018-0149-0122 | Public Comment | Comment submitted by M. Fritz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0122 |
| EPA-HQ-OW-2018-0149-0123 | Public Comment | Comment submitted by S. Epperson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0123 |
| EPA-HQ-OW-2018-0149-0124 | Public Comment | Comment submitted by A. Overstreet | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0124 |
| EPA-HQ-OW-2018-0149-0125 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0125 |
| EPA-HQ-OW-2018-0149-0126 | Public Comment | Comment submitted by P. DeLorme | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0126 |
| EPA-HQ-OW-2018-0149-0127 | Public Comment | Comment submitted by N. Kehrberg | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0127 |
| EPA-HQ-OW-2018-0149-0128 | Public Comment | Comment submitted by S. Evans | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0128 |
| EPA-HQ-OW-2018-0149-0129 | Public Comment | Comment submitted by A. Sox | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0129 |
| EPA-HQ-OW-2018-0149-0130 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0130 |
| EPA-HQ-OW-2018-0149-0131 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0131 |
| EPA-HQ-OW-2018-0149-0132 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0132 |
| EPA-HQ-OW-2018-0149-0133 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0133 |
| EPA-HQ-OW-2018-0149-0134 | Public Comment | Comment submitted by S. King | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0134 |
| EPA-HQ-OW-2018-0149-0135 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0135 |
| EPA-HQ-OW-2018-0149-0136 | Public Comment | Comment submitted by J. Verhoeven | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0136 |
| EPA-HQ-OW-2018-0149-0137 | Public Comment | Comment submitted by C. Webber | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0137 |
| EPA-HQ-OW-2018-0149-0138 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0138 |
| EPA-HQ-OW-2018-0149-0139 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0139 |
| EPA-HQ-OW-2018-0149-0140 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0140 |
| EPA-HQ-OW-2018-0149-0141 | Public Comment | Comment submitted by K. Nolte | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0141 |
| EPA-HQ-OW-2018-0149-0142 | Public Comment | Comment submitted by G. Moore | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0142 |
| EPA-HQ-OW-2018-0149-0143 | Public Comment | Comment submitted by K. Beyers | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0143 |
| EPA-HQ-OW-2018-0149-0144 | Public Comment | Comment submitted by K. R. Laureys | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0144 |
| EPA-HQ-OW-2018-0149-0145 | Public Comment | Comment submitted by D. King | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0145 |
| EPA-HQ-OW-2018-0149-0146 | Public Comment | Comment submitted by J. Hogg | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0146 |
| EPA-HQ-OW-2018-0149-0147 | Public Comment | Comment submitted by B. Brewer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0147 |
| EPA-HQ-OW-2018-0149-0148 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0148 |
| EPA-HQ-OW-2018-0149-0149 | Public Comment | Comment submitted by R. Walding | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0149 |
| EPA-HQ-OW-2018-0149-0150 | Public Comment | Comment submitted by J. Palmer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0150 |
| EPA-HQ-OW-2018-0149-0151 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0151 |
| EPA-HQ-OW-2018-0149-0152 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0152 |
| EPA-HQ-OW-2018-0149-0153 | Public Comment | Comment submitted by C. Read | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0153 |
| EPA-HQ-OW-2018-0149-0154 | Public Comment | Comment submitted by S. Booher | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0154 |
| EPA-HQ-OW-2018-0149-0155 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0155 |
| EPA-HQ-OW-2018-0149-0156 | Public Comment | Comment submitted by K. Lentz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0156 |
| EPA-HQ-OW-2018-0149-0157 | Public Comment | Comment submitted by S. Hollander | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0157 |
| EPA-HQ-OW-2018-0149-0158 | Public Comment | Comment submitted by F. Catron | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0158 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-0159 | Public Comment | Comment submitted by D. Wilczewski | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0159 |
| EPA-HQ-OW-2018-0149-0160 | Public Comment | Comment submitted by L. Elliot | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0160 |
| EPA-HQ-OW-2018-0149-0161 | Public Comment | Comment submitted by M. Friskics-Warren | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0161 |
| EPA-HQ-OW-2018-0149-0162 | Public Comment | Comment submitted by M. Enzmann | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0162 |
| EPA-HQ-OW-2018-0149-0163 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (paper) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0163 |
| EPA-HQ-OW-2018-0149-0164 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0164 |
| EPA-HQ-OW-2018-0149-0165 | Public Comment | Comment submitted by K. Young | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0165 |
| EPA-HQ-OW-2018-0149-0166 | Public Comment | Comment submitted by J. Harris | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0166 |
| EPA-HQ-OW-2018-0149-0167 | Public Comment | Comment submitted by M. Organ | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0167 |
| EPA-HQ-OW-2018-0149-0168 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0168 |
| EPA-HQ-OW-2018-0149-0169 | Public Comment | Comment submitted by A. Weakley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0169 |
| EPA-HQ-OW-2018-0149-0170 | Public Comment | Comment  submitted by L. Johnson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0170 |
| EPA-HQ-OW-2018-0149-0171 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0171 |
| EPA-HQ-OW-2018-0149-0172 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0172 |
| EPA-HQ-OW-2018-0149-0173 | Public Comment | Comment submitted by C. Paynter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0173 |
| EPA-HQ-OW-2018-0149-0174 | Public Comment | Comment submitted by C. Danell-Tepper | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0174 |
| EPA-HQ-OW-2018-0149-0175 | Public Comment | Comment submitted by Karen Holl, Professor of Environmental Studies, University of California, Santa Cruz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0175 |
| EPA-HQ-OW-2018-0149-0176 | Public Comment | Comment submitted by D. Donnelly | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0176 |
| EPA-HQ-OW-2018-0149-0177 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0177 |
| EPA-HQ-OW-2018-0149-0178 | Public Comment | Comment submitted by J. Steitz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0178 |
| EPA-HQ-OW-2018-0149-0179 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0179 |
| EPA-HQ-OW-2018-0149-0180 | Public Comment | Comment submitted by C. Cummiskey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0180 |
| EPA-HQ-OW-2018-0149-0181 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0181 |
| EPA-HQ-OW-2018-0149-0182 | Public Comment | Comment submitted by S. Oeller | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0182 |
| EPA-HQ-OW-2018-0149-0183 | Public Comment | Comment submitted by D. Koss | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0183 |
| EPA-HQ-OW-2018-0149-0184 | Public Comment | Comment submitted by M. Machol | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0184 |
| EPA-HQ-OW-2018-0149-0185 | Public Comment | Comment submitted by Joseph F. Musil Jr., Urban Engineers Inc. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0185 |
| EPA-HQ-OW-2018-0149-0186 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0186 |
| EPA-HQ-OW-2018-0149-0187 | Public Comment | Comment submitted by R. Cornell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0187 |
| EPA-HQ-OW-2018-0149-0188 | Public Comment | Comment submitted by G. Kimball | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0188 |
| EPA-HQ-OW-2018-0149-0189 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0189 |
| EPA-HQ-OW-2018-0149-0190 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0190 |
| EPA-HQ-OW-2018-0149-0191 | Public Comment | Comment submitted by B. Jolly | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0191 |
| EPA-HQ-OW-2018-0149-0192 | Public Comment | Comment submitted by N. Kemp | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0192 |
| EPA-HQ-OW-2018-0149-0193 | Public Comment | Comment submitted by J. L. Horn | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0193 |
| EPA-HQ-OW-2018-0149-0194 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0194 |
| EPA-HQ-OW-2018-0149-0195 | Public Comment | Comment submitted by J. Britcher | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0195 |
| EPA-HQ-OW-2018-0149-0196 | Public Comment | Comment submitted by J. Matusoff | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0196 |
| EPA-HQ-OW-2018-0149-0197 | Public Comment | Comment submitted by N. Maciejczyk | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0197 |
| EPA-HQ-OW-2018-0149-0198 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0198 |
| EPA-HQ-OW-2018-0149-0199 | Public Comment | Comment submitted by L. Baker | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0199 |
| EPA-HQ-OW-2018-0149-0200 | Public Comment | Comment submitted by  Meagan W. (no surname provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0200 |
| EPA-HQ-OW-2018-0149-0201 | Public Comment | Comment submitted by C. Shichman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0201 |
| EPA-HQ-OW-2018-0149-0202 | Public Comment | Comment submitted by S. Wilson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0202 |
| EPA-HQ-OW-2018-0149-0203 | Public Comment | Comment submitted by B. Johns | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0203 |
| EPA-HQ-OW-2018-0149-0204 | Public Comment | Comment submitted by J. Ploch | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0204 |
| EPA-HQ-OW-2018-0149-0205 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0205 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-0206 | Public Comment | Comment submitted by I. Linder | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0206 |
| EPA-HQ-OW-2018-0149-0207 | Public Comment | Comment submitted by S. Snyder | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0207 |
| EPA-HQ-OW-2018-0149-0208 | Public Comment | Comment submitted by D. Leypoldt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0208 |
| EPA-HQ-OW-2018-0149-0209 | Public Comment | Comment submitted by J. Mack | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0209 |
| EPA-HQ-OW-2018-0149-0210 | Public Comment | Comment submitted by E. Prewitt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0210 |
| EPA-HQ-OW-2018-0149-0211 | Public Comment | Comment submitted by H. Main | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0211 |
| EPA-HQ-OW-2018-0149-0212 | Public Comment | Comment submitted by S. Wapon | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0212 |
| EPA-HQ-OW-2018-0149-0213 | Public Comment | Comment submitted by G. Smeller | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0213 |
| EPA-HQ-OW-2018-0149-0214 | Public Comment | Comment submitted by C. Timmons | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0214 |
| EPA-HQ-OW-2018-0149-0215 | Public Comment | Comment submitted by J. Klein | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0215 |
| EPA-HQ-OW-2018-0149-0216 | Public Comment | Comment submitted by S. Melvin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0216 |
| EPA-HQ-OW-2018-0149-0217 | Public Comment | Comment submitted by D. O'Keefe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0217 |
| EPA-HQ-OW-2018-0149-0218 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0218 |
| EPA-HQ-OW-2018-0149-0219 | Public Comment | Comment submitted by A. Loukeh | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0219 |
| EPA-HQ-OW-2018-0149-0220 | Public Comment | Comment submitted by K. Giles | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0220 |
| EPA-HQ-OW-2018-0149-0221 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0221 |
| EPA-HQ-OW-2018-0149-0222 | Public Comment | Comment submitted by J. Walker | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0222 |
| EPA-HQ-OW-2018-0149-0223 | Public Comment | Comment submitted by Kristi B. (surname not provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0223 |
| EPA-HQ-OW-2018-0149-0224 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0224 |
| EPA-HQ-OW-2018-0149-0225 | Public Comment | Comment submitted by K. Zimmerman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0225 |
| EPA-HQ-OW-2018-0149-0226 | Public Comment | Comment submitted by D. Buchsbaum | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0226 |
| EPA-HQ-OW-2018-0149-0227 | Public Comment | Comment submitted by A. Priestley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0227 |
| EPA-HQ-OW-2018-0149-0228 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0228 |
| EPA-HQ-OW-2018-0149-0229 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0229 |
| EPA-HQ-OW-2018-0149-0230 | Public Comment | Comment submitted by A. Marani | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0230 |
| EPA-HQ-OW-2018-0149-0231 | Public Comment | Comment submitted by R. Plote | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0231 |
| EPA-HQ-OW-2018-0149-0232 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0232 |
| EPA-HQ-OW-2018-0149-0233 | Public Comment | Comment submitted by W. Cannon | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0233 |
| EPA-HQ-OW-2018-0149-0234 | Public Comment | Comment submitted by D. Begner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0234 |
| EPA-HQ-OW-2018-0149-0235 | Public Comment | Comment submitted by Rhett (No surname provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0235 |
| EPA-HQ-OW-2018-0149-0236 | Public Comment | Comment submitted by J. Zoebelein | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0236 |
| EPA-HQ-OW-2018-0149-0237 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0237 |
| EPA-HQ-OW-2018-0149-0238 | Public Comment | Comment submitted by D. Chadwick | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0238 |
| EPA-HQ-OW-2018-0149-0239 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0239 |
| EPA-HQ-OW-2018-0149-0240 | Public Comment | Comment submitted by G. Gavin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0240 |
| EPA-HQ-OW-2018-0149-0241 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0241 |
| EPA-HQ-OW-2018-0149-0242 | Public Comment | Comment submitted by P. Vaughn | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0242 |
| EPA-HQ-OW-2018-0149-0243 | Public Comment | Comment submitted by M. Godley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0243 |
| EPA-HQ-OW-2018-0149-0244 | Public Comment | Comment submitted b y D. Potter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0244 |
| EPA-HQ-OW-2018-0149-0245 | Public Comment | Comment submitted by S. Sharpes | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0245 |
| EPA-HQ-OW-2018-0149-0246 | Public Comment | Comment submitted by A. Sollitto | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0246 |
| EPA-HQ-OW-2018-0149-0247 | Public Comment | Comment submitted by L. Corte | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0247 |
| EPA-HQ-OW-2018-0149-0248 | Public Comment | Comment submitted by L. Wallace | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0248 |
| EPA-HQ-OW-2018-0149-0249 | Public Comment | Comment submitted by G. Bodine | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0249 |
| EPA-HQ-OW-2018-0149-0250 | Public Comment | Comment submitted by J. Reed | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0250 |
| EPA-HQ-OW-2018-0149-0251 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0251 |
| EPA-HQ-OW-2018-0149-0252 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0252 |
| EPA-HQ-OW-2018-0149-0253 | Public Comment | Comment submitted by P. Schramm | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0253 |
| EPA-HQ-OW-2018-0149-0254 | Public Comment | Comment submitted by H. Branstetter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0254 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-0255 | Public Comment | Comment submitted by J. O'Sullivan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0255 |
| EPA-HQ-OW-2018-0149-0256 | Public Comment | Comment submitted by H. McDonald | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0256 |
| EPA-HQ-OW-2018-0149-0257 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0257 |
| EPA-HQ-OW-2018-0149-0258 | Public Comment | Comment submitted by S. Maxey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0258 |
| EPA-HQ-OW-2018-0149-0259 | Public Comment | Comment submitted by O. Thigpen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0259 |
| EPA-HQ-OW-2018-0149-0260 | Public Comment | Comment submitted by K. Jackson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0260 |
| EPA-HQ-OW-2018-0149-0261 | Public Comment | Comment submitted by T. Sever | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0261 |
| EPA-HQ-OW-2018-0149-0262 | Public Comment | Comment submitted by P. Bohn | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0262 |
| EPA-HQ-OW-2018-0149-0263 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0263 |
| EPA-HQ-OW-2018-0149-0264 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0264 |
| EPA-HQ-OW-2018-0149-0265 | Public Comment | Comment submitted by W. Zales | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0265 |
| EPA-HQ-OW-2018-0149-0266 | Public Comment | Comment submitted by L. Mews | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0266 |
| EPA-HQ-OW-2018-0149-0267 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0267 |
| EPA-HQ-OW-2018-0149-0268 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0268 |
| EPA-HQ-OW-2018-0149-0269 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0269 |
| EPA-HQ-OW-2018-0149-0270 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0270 |
| EPA-HQ-OW-2018-0149-0271 | Public Comment | Comment submitted by K. H. Smith | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0271 |
| EPA-HQ-OW-2018-0149-0272 | Public Comment | Comment submitted by M. Kibbey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0272 |
| EPA-HQ-OW-2018-0149-0273 | Public Comment | Comment submitted by A. Johnson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0273 |
| EPA-HQ-OW-2018-0149-0274 | Court decision | National Association of Manufacturers v. Department of Defense, 138 S. Ct. 617 (2018) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0274 |
| EPA-HQ-OW-2018-0149-0275 | Publication - Previous/Related FR Notice | 38 FR 13528 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0275 |
| EPA-HQ-OW-2018-0149-0276 | Publication - Previous/Related FR Notice | 39 FR 12115 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0276 |
| EPA-HQ-OW-2018-0149-0277 | Publication - Previous/Related FR Notice | 40 FR 31320 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0277 |
| EPA-HQ-OW-2018-0149-0278 | Publication - Previous/Related FR Notice | 42 FR 37122 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0278 |
| EPA-HQ-OW-2018-0149-0279 | Publication - Previous/Related FR Notice | 45 FR 62731 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0279 |
| EPA-HQ-OW-2018-0149-0280 | Publication - Previous/Related FR Notice | 48 FR 21466 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0280 |
| EPA-HQ-OW-2018-0149-0281 | Publication - Previous/Related FR Notice | 51 FR 41206 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0281 |
| EPA-HQ-OW-2018-0149-0282 | Publication - Previous/Related FR Notice | 58 FR 45008 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0282 |
| EPA-HQ-OW-2018-0149-0283 | Publication - Previous/Related FR Notice | Executive Order 12866, 58 FR 51735 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0283 |
| EPA-HQ-OW-2018-0149-0284 | Publication - Previous/Related FR Notice | Executive Order 12898, 59 FR 7629 - Federal Actions To Address Environmental Justice in Minority Populations and Low-Income Populations | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0284 |
| EPA-HQ-OW-2018-0149-0285 | Publication - Previous/Related FR Notice | Executive Order 13045, 62 FR 19885 - Protection of Children From Environmental Health Risks and Safety Risks | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0285 |
| EPA-HQ-OW-2018-0149-0286 | Publication - Previous/Related FR Notice | Executive Order 13132, 64 FR 43255 - Presidential Documents | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0286 |
| EPA-HQ-OW-2018-0149-0287 | Publication - Previous/Related FR Notice | 65 FR 12818 Department of the Army, Corps of Engineers: Final Notice of Issuance and Modification of Nationwide Permits | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0287 |
| EPA-HQ-OW-2018-0149-0288 | Publication - Previous/Related FR Notice | Executive Order 13211, 66 FR 28355 - Actions Concerning Regulations That Significantly Affect Energy Supply, Distribution, or Use | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0288 |
| EPA-HQ-OW-2018-0149-0289 | Publication - Previous/Related FR Notice | Executive Order 13563, 76 FR 3821 - Improving Regulation and Regulatory Review | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0289 |
| EPA-HQ-OW-2018-0149-0290 | Publication - Previous/Related FR Notice | 80 FR 37053 - Department of the Army, Corps of Engineers: Clean Water Rule: Definition of 'Waters of the United States''; Final Rule | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0290 |
| EPA-HQ-OW-2018-0149-0291 | Publication - Previous/Related FR Notice | 82 FR 1860 Department of the Army, Corps of Engineers: Issuance and Reissuance of Nationwide Permits | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0291 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-0292 | Publication - Previous/Related FR Notice | Executive Order 13771, 82 FR 9339 - Reducing Regulation and Controlling Regulatory Costs | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0292 |
| EPA-HQ-OW-2018-0149-0293 | Publication - Previous/Related FR Notice | 82 FR 12532 - Department of the Army, Corps of Engineers | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0293 |
| EPA-HQ-OW-2018-0149-0294 | Publication - Previous/Related FR Notice | 82 FR 34899 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0294 |
| EPA-HQ-OW-2018-0149-0295 | Publication - Previous/Related FR Notice | 82 FR 55542 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0295 |
| EPA-HQ-OW-2018-0149-0296 | Publication | Could SWANCC Be Right? A New Look at the Legislative History of the Clean Water Act | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0296 |
| EPA-HQ-OW-2018-0149-0297 | Court decision | Rapanos v. United States, 547 U.S. 715 (2006) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0297 |
| EPA-HQ-OW-2018-0149-0298 | Guidance | Regulatory Guidance Letter 05-02 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0298 |
| EPA-HQ-OW-2018-0149-0299 | Guidance | Regulatory Guidance Letter 07-02 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0299 |
| EPA-HQ-OW-2018-0149-0300 | Guidance | Regulatory Guidance Letter 90-07 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0300 |
| EPA-HQ-OW-2018-0149-0301 | Court decision | United States v. Riverside Bayview Homes, 474 U.S. 121 (1985) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0301 |
| EPA-HQ-OW-2018-0149-0302 | Court decision | SWANCC v. U.S. Army Corps of Engineers, 531 U.S. 159 (2001) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0302 |
| EPA-HQ-OW-2018-0149-0303 | Publication - Other Governmental | Water Pollution Control Act (1948) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0303 |
| EPA-HQ-OW-2018-0149-0304 | Publication - Other Governmental | Water Pollution Control Act (1961) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0304 |
| EPA-HQ-OW-2018-0149-0305 | Publication - Other Governmental | Water Pollution Control Act (1965) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0305 |
| EPA-HQ-OW-2018-0149-0306 | Data | Table of the US Army Corps of Engineers Approved Jurisdictional Determinations of Wetlands Adjacent to Traditional Navigable Waters Considered in the Resource and Programmatic Assessment for the Proposed Rule | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0306 |
| EPA-HQ-OW-2018-0149-0308 | Publication - Previous/Related FR Notice | 83 FR 5200 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0308 |
| EPA-HQ-OW-2018-0149-0309 | Public Comment | Comment submitted by J. Carr | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0309 |
| EPA-HQ-OW-2018-0149-0310 | Public Comment | Comment submitted by D. Miles | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0310 |
| EPA-HQ-OW-2018-0149-0311 | Public Comment | Comment submitted by C. Piernot | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0311 |
| EPA-HQ-OW-2018-0149-0312 | Public Comment | Comment submitted by N. Fox | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0312 |
| EPA-HQ-OW-2018-0149-0313 | Public Comment | Comment submitted by Dale Barnett,  Executive Director, Tennessee Poultry Association | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0313 |
| EPA-HQ-OW-2018-0149-0314 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0314 |
| EPA-HQ-OW-2018-0149-0315 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0315 |
| EPA-HQ-OW-2018-0149-0316 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0316 |
| EPA-HQ-OW-2018-0149-0317 | Public Comment | Comment submitted by M. Sutton-Seng | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0317 |
| EPA-HQ-OW-2018-0149-0318 | Public Comment | Comment submitted by D. Phillips | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0318 |
| EPA-HQ-OW-2018-0149-0319 | Public Comment | Comment submitted by A. Lawrence | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0319 |
| EPA-HQ-OW-2018-0149-0320 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0320 |
| EPA-HQ-OW-2018-0149-0321 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0321 |
| EPA-HQ-OW-2018-0149-0322 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0322 |
| EPA-HQ-OW-2018-0149-0323 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0323 |
| EPA-HQ-OW-2018-0149-0324 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0324 |
| EPA-HQ-OW-2018-0149-0325 | Publication - Previous/Related FR Notice | 83 FR 32227 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0325 |
| EPA-HQ-OW-2018-0149-0326 | Public Comment | Comment submitted by E. Rushton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0326 |
| EPA-HQ-OW-2018-0149-0327 | Public Comment | Comment submitted by B. Poland | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0327 |
| EPA-HQ-OW-2018-0149-0328 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0328 |
| EPA-HQ-OW-2018-0149-0329 | Public Comment | Comment submitted by H. Wolf | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0329 |
| EPA-HQ-OW-2018-0149-0330 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0330 |
| EPA-HQ-OW-2018-0149-0331 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0331 |
| EPA-HQ-OW-2018-0149-0332 | Public Comment | Comment submitted by M. Vencill | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0332 |
| EPA-HQ-OW-2018-0149-0333 | Public Comment | Comment submitted by C. Blakely | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0333 |
| EPA-HQ-OW-2018-0149-0334 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0334 |
| EPA-HQ-OW-2018-0149-0335 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0335 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-0336 | Public Comment | Comment submitted by Peg Rooney, President, Arkansas Valley Audubon Society | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0336 |
| EPA-HQ-OW-2018-0149-0337 | Public Comment | Comment submitted by Maxwell McDaniel J.D. Candidate, the University of Iowa, College of Law Board of Directors of the Iowa Chapter of Backcountry Hunters & Anglers | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0337 |
| EPA-HQ-OW-2018-0149-0338 | Public Comment | Comment submitted by J. Young | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0338 |
| EPA-HQ-OW-2018-0149-0339 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0339 |
| EPA-HQ-OW-2018-0149-0340 | Public Comment | Comment submitted by C. Simmons | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0340 |
| EPA-HQ-OW-2018-0149-0341 | Public Comment | Comment submitted by S. Garrity | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0341 |
| EPA-HQ-OW-2018-0149-0342 | Public Comment | Comment submitted by B. Lay | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0342 |
| EPA-HQ-OW-2018-0149-0343 | Public Comment | Comment submitted by E. A. Andersen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0343 |
| EPA-HQ-OW-2018-0149-0344 | Public Comment | Comment submitted by R. West | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0344 |
| EPA-HQ-OW-2018-0149-0345 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0345 |
| EPA-HQ-OW-2018-0149-0346 | Public Comment | Comment submitted by John E. Foster, III,  President, Foster Lake & Pond Management, Inc. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0346 |
| EPA-HQ-OW-2018-0149-0347 | Public Comment | Comment submitted by B. Trainque | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0347 |
| EPA-HQ-OW-2018-0149-0348 | Public Comment | Comment submitted by Cignet Enterprises Inc. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0348 |
| EPA-HQ-OW-2018-0149-0349 | Public Comment | Comment submitted by Doug Goehring, North Dakota Agriculture Commissioner, Department of Agriculture, State of North Dakota | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0349 |
| EPA-HQ-OW-2018-0149-0350 | Public Comment | Comment submitted by M. Evans | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0350 |
| EPA-HQ-OW-2018-0149-0351 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0351 |
| EPA-HQ-OW-2018-0149-0352 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0352 |
| EPA-HQ-OW-2018-0149-0353 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0353 |
| EPA-HQ-OW-2018-0149-0354 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0354 |
| EPA-HQ-OW-2018-0149-0355 | Public Comment | Comment submitted by M. Ashton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0355 |
| EPA-HQ-OW-2018-0149-0356 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0356 |
| EPA-HQ-OW-2018-0149-0357 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0357 |
| EPA-HQ-OW-2018-0149-0358 | Public Comment | Comment submitted by R. Canright | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0358 |
| EPA-HQ-OW-2018-0149-0359 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0359 |
| EPA-HQ-OW-2018-0149-0360 | Public Comment | Comment submitted by A. Streight | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0360 |
| EPA-HQ-OW-2018-0149-0361 | Public Comment | Comment submitted by American Fisheries Society et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0361 |
| EPA-HQ-OW-2018-0149-0362 | Public Comment | Comment submitted by Brian (no surname provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0362 |
| EPA-HQ-OW-2018-0149-0363 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0363 |
| EPA-HQ-OW-2018-0149-0364 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0364 |
| EPA-HQ-OW-2018-0149-0365 | Public Comment | Comment submitted by T. J. Ward | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0365 |
| EPA-HQ-OW-2018-0149-0366 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0366 |
| EPA-HQ-OW-2018-0149-0367 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0367 |
| EPA-HQ-OW-2018-0149-0368 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0368 |
| EPA-HQ-OW-2018-0149-0369 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0369 |
| EPA-HQ-OW-2018-0149-0370 | Public Comment | Comment submitted by K. Folkerts | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0370 |
| EPA-HQ-OW-2018-0149-0371 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0371 |
| EPA-HQ-OW-2018-0149-0372 | Public Comment | Comment submitted by J. H. Fenner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0372 |
| EPA-HQ-OW-2018-0149-0373 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0373 |
| EPA-HQ-OW-2018-0149-0374 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0374 |
| EPA-HQ-OW-2018-0149-0375 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0375 |
| EPA-HQ-OW-2018-0149-0376 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0376 |
| EPA-HQ-OW-2018-0149-0377 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0377 |
| EPA-HQ-OW-2018-0149-0378 | Public Comment | Comment submitted by B. Baines | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0378 |
| EPA-HQ-OW-2018-0149-0379 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0379 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-0380 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0380 |
| EPA-HQ-OW-2018-0149-0381 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0381 |
| EPA-HQ-OW-2018-0149-0382 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0382 |
| EPA-HQ-OW-2018-0149-0383 | Data | Clean Water Act Section 311 Data Used in Proposed Rule Economic Analysis and Resource and Programmatic Assessment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0383 |
| EPA-HQ-OW-2018-0149-0386 | Letter | Letter to Gina McCarthy. October 17, 2014. SAB Review of the Draft EPA Report Connectivity of Streams and Wetlands to Downstream Waters: A Review and Synthesis of the Scientific Evidence. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0386 |
| EPA-HQ-OW-2018-0149-0387 | Report | Waters and Wetlands, GAO-04-297 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0387 |
| EPA-HQ-OW-2018-0149-0388 | Publication - Other Governmental | Accessing and Using Meteorological Data to Evaluate Wetland Hydrology | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0388 |
| EPA-HQ-OW-2018-0149-0389 | Publication; USEPA | Connectivity of Streams and Wetlands to Downstream Waters: A Review and Synthesis of the Scientific Evidence (External Review Draft) (Sept. 2013) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0389 |
| EPA-HQ-OW-2018-0149-0390 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0390 |
| EPA-HQ-OW-2018-0149-0391 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0391 |
| EPA-HQ-OW-2018-0149-0392 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0392 |
| EPA-HQ-OW-2018-0149-0393 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0393 |
| EPA-HQ-OW-2018-0149-0394 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0394 |
| EPA-HQ-OW-2018-0149-0395 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0395 |
| EPA-HQ-OW-2018-0149-0396 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0396 |
| EPA-HQ-OW-2018-0149-0397 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0397 |
| EPA-HQ-OW-2018-0149-0398 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0398 |
| EPA-HQ-OW-2018-0149-0399 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0399 |
| EPA-HQ-OW-2018-0149-0400 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0400 |
| EPA-HQ-OW-2018-0149-0401 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0401 |
| EPA-HQ-OW-2018-0149-0402 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0402 |
| EPA-HQ-OW-2018-0149-0403 | Public Comment | Comment submitted by Z. Schumaker | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0403 |
| EPA-HQ-OW-2018-0149-0404 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0404 |
| EPA-HQ-OW-2018-0149-0405 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0405 |
| EPA-HQ-OW-2018-0149-0406 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0406 |
| EPA-HQ-OW-2018-0149-0407 | Public Comment | Comment submitted by D. Kuhn | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0407 |
| EPA-HQ-OW-2018-0149-0408 | Public Comment | Comment submitted by D. Mitchell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0408 |
| EPA-HQ-OW-2018-0149-0409 | Public Comment | Comment submitted by M. Chandler | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0409 |
| EPA-HQ-OW-2018-0149-0410 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0410 |
| EPA-HQ-OW-2018-0149-0411 | Public Comment | Comment submitted by G. Sybesma | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0411 |
| EPA-HQ-OW-2018-0149-0412 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0412 |
| EPA-HQ-OW-2018-0149-0413 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0413 |
| EPA-HQ-OW-2018-0149-0414 | Public Comment | Comment submitted by D. Stalls | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0414 |
| EPA-HQ-OW-2018-0149-0415 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0415 |
| EPA-HQ-OW-2018-0149-0416 | Public Comment | Comment submitted by G. Stainback | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0416 |
| EPA-HQ-OW-2018-0149-0417 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0417 |
| EPA-HQ-OW-2018-0149-0418 | Public Comment | Comment submitted by D. Cignotti | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0418 |
| EPA-HQ-OW-2018-0149-0419 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0419 |
| EPA-HQ-OW-2018-0149-0420 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0420 |
| EPA-HQ-OW-2018-0149-0421 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0421 |
| EPA-HQ-OW-2018-0149-0422 | Public Comment | Comment submitted by L. Kelley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0422 |
| EPA-HQ-OW-2018-0149-0423 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0423 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-0424 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0424 |
| EPA-HQ-OW-2018-0149-0425 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0425 |
| EPA-HQ-OW-2018-0149-0426 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0426 |
| EPA-HQ-OW-2018-0149-0427 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0427 |
| EPA-HQ-OW-2018-0149-0428 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0428 |
| EPA-HQ-OW-2018-0149-0429 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0429 |
| EPA-HQ-OW-2018-0149-0430 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0430 |
| EPA-HQ-OW-2018-0149-0431 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0431 |
| EPA-HQ-OW-2018-0149-0432 | Public Comment | Comment submitted by G. Green | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0432 |
| EPA-HQ-OW-2018-0149-0433 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0433 |
| EPA-HQ-OW-2018-0149-0434 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0434 |
| EPA-HQ-OW-2018-0149-0435 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0435 |
| EPA-HQ-OW-2018-0149-0436 | Public Comment | Comment submitted by K. Jordan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0436 |
| EPA-HQ-OW-2018-0149-0437 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0437 |
| EPA-HQ-OW-2018-0149-0438 | Public Comment | Comment submitted by M. Fink | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0438 |
| EPA-HQ-OW-2018-0149-0439 | Public Comment | Comment submitted by S. Witt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0439 |
| EPA-HQ-OW-2018-0149-0440 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0440 |
| EPA-HQ-OW-2018-0149-0441 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0441 |
| EPA-HQ-OW-2018-0149-0442 | Publication - Other Governmental | 118 Congressional Record 33749 (House debate) (October 4, 1972) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0442 |
| EPA-HQ-OW-2018-0149-0443 | Publication - Other Governmental | 118 Congressional Record 33699 (Senate debate) (October 4, 1972) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0443 |
| EPA-HQ-OW-2018-0149-0444 | Publication - Other Governmental | 118 Congressional Record 10667 (House debate) (March 28, 1972) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0444 |
| EPA-HQ-OW-2018-0149-0445 | Publication - Other Governmental | Federal Agriculture Improvement and Reform Act of 1996 (Conference Report No. 104-494 at 380) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0445 |
| EPA-HQ-OW-2018-0149-0446 | Publication - Other Governmental | Federal Agriculture Improvement and Reform Act of 1996 (Conference Report No. 104-494) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0446 |
| EPA-HQ-OW-2018-0149-0447 | Transcript | Riverside Bayview Official Transcript | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0447 |
| EPA-HQ-OW-2018-0149-0448 | Publication - Other Governmental | Federal Water Pollution Control Act Amendments of 1971 (S. Rep. No. 92-414 at 77) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0448 |
| EPA-HQ-OW-2018-0149-0449 | Publication - Other Governmental | Clean Water Act of 1977 (Sen. Rep. 95-370, at 76-77) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0449 |
| EPA-HQ-OW-2018-0149-0450 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0450 |
| EPA-HQ-OW-2018-0149-0451 | Public Comment | Comments submitted by Ed (surname illegible) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0451 |
| EPA-HQ-OW-2018-0149-0452 | Public Comment | Comment submitted by J. Pitts | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0452 |
| EPA-HQ-OW-2018-0149-0453 | Public Comment | Comment submitted by Doug Goehring, Commissioner, North Dakota Department of Agriculture | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0453 |
| EPA-HQ-OW-2018-0149-0454 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0454 |
| EPA-HQ-OW-2018-0149-0455 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0455 |
| EPA-HQ-OW-2018-0149-0456 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0456 |
| EPA-HQ-OW-2018-0149-0457 | Public Comment | Comment submitted by M. Mumford | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0457 |
| EPA-HQ-OW-2018-0149-0458 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0458 |
| EPA-HQ-OW-2018-0149-0459 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0459 |
| EPA-HQ-OW-2018-0149-0460 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0460 |
| EPA-HQ-OW-2018-0149-0461 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0461 |
| EPA-HQ-OW-2018-0149-0462 | Public Comment | Comment submitted by A. Klauer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0462 |
| EPA-HQ-OW-2018-0149-0463 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0463 |
| EPA-HQ-OW-2018-0149-0464 | Public Comment | Comment submitted by E. H. Williams | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0464 |
| EPA-HQ-OW-2018-0149-0465 | Public Comment | Comment submitted by T. Nelson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0465 |
| EPA-HQ-OW-2018-0149-0466 | Public Comment | Comment submitted by M. Wallace | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0466 |
| EPA-HQ-OW-2018-0149-0467 | Public Comment | Comment submitted by J. Crowe Curran | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0467 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-0468 | Public Comment | Comment submitted by A. B. Chartrand | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0468 |
| EPA-HQ-OW-2018-0149-0469 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0469 |
| EPA-HQ-OW-2018-0149-0470 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0470 |
| EPA-HQ-OW-2018-0149-0471 | Public Comment | Comment submitted by K. R Kelly | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0471 |
| EPA-HQ-OW-2018-0149-0472 | Public Comment | Comment submitted by M. Norman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0472 |
| EPA-HQ-OW-2018-0149-0473 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0473 |
| EPA-HQ-OW-2018-0149-0474 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0474 |
| EPA-HQ-OW-2018-0149-0475 | Public Comment | Comment submitted by J. Harriman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0475 |
| EPA-HQ-OW-2018-0149-0476 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0476 |
| EPA-HQ-OW-2018-0149-0477 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0477 |
| EPA-HQ-OW-2018-0149-0478 | Public Comment | Comment submitted by S. Kondaks | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0478 |
| EPA-HQ-OW-2018-0149-0479 | Public Comment | Comment submitted by S. Eder | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0479 |
| EPA-HQ-OW-2018-0149-0480 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0480 |
| EPA-HQ-OW-2018-0149-0481 | Public Comment | Comment submitted by Sarah Jones, Tribal Historic Preservation Officer, Saginaw Chippewa Indian Tribe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0481 |
| EPA-HQ-OW-2018-0149-0482 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0482 |
| EPA-HQ-OW-2018-0149-0483 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0483 |
| EPA-HQ-OW-2018-0149-0484 | Public Comment | Comment submitted by C. Bertrand | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0484 |
| EPA-HQ-OW-2018-0149-0485 | Public Comment | Comment submitted by A. Brown | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0485 |
| EPA-HQ-OW-2018-0149-0486 | Public Comment | Comment submitted by J. E. Appleseed | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0486 |
| EPA-HQ-OW-2018-0149-0487 | Public Comment | Comment submitted by T. Gifford | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0487 |
| EPA-HQ-OW-2018-0149-0488 | Public Comment | Comment submitted by J. Houck | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0488 |
| EPA-HQ-OW-2018-0149-0489 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0489 |
| EPA-HQ-OW-2018-0149-0490 | Public Comment | Comment submitted by B. Miller | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0490 |
| EPA-HQ-OW-2018-0149-0491 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0491 |
| EPA-HQ-OW-2018-0149-0492 | Public Comment | Comment submitted by K. Watson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0492 |
| EPA-HQ-OW-2018-0149-0493 | Public Comment | Comment submitted by W. P Schumacher | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0493 |
| EPA-HQ-OW-2018-0149-0494 | Public Comment | Comment submitted by M. Gibson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0494 |
| EPA-HQ-OW-2018-0149-0495 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0495 |
| EPA-HQ-OW-2018-0149-0496 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0496 |
| EPA-HQ-OW-2018-0149-0497 | Public Comment | Comment submitted by J. DeJesus | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0497 |
| EPA-HQ-OW-2018-0149-0498 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0498 |
| EPA-HQ-OW-2018-0149-0499 | Public Comment | Comment submitted by C. Godfrey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0499 |
| EPA-HQ-OW-2018-0149-0500 | Public Comment | Comment submitted by R.  Morrison | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0500 |
| EPA-HQ-OW-2018-0149-0501 | Public Comment | Comment submitted by P. Puckett | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0501 |
| EPA-HQ-OW-2018-0149-0502 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0502 |
| EPA-HQ-OW-2018-0149-0503 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0503 |
| EPA-HQ-OW-2018-0149-0504 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0504 |
| EPA-HQ-OW-2018-0149-0505 | Public Comment | Comment submitted by P. R. Ziegler | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0505 |
| EPA-HQ-OW-2018-0149-0506 | Public Comment | Comment submitted by G. Fish | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0506 |
| EPA-HQ-OW-2018-0149-0507 | Public Comment | Comment submitted by S. Tolle | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0507 |
| EPA-HQ-OW-2018-0149-0508 | Public Comment | Comment submitted by N. Rajendran | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0508 |
| EPA-HQ-OW-2018-0149-0509 | Public Comment | Comment submitted by C. Tigner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0509 |
| EPA-HQ-OW-2018-0149-0510 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0510 |
| EPA-HQ-OW-2018-0149-0511 | Public Comment | Comment submitted by I. Vasquez | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0511 |
| EPA-HQ-OW-2018-0149-0512 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0512 |
| EPA-HQ-OW-2018-0149-0513 | Public Comment | Comment submitted by J.  MacDonald | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0513 |
| EPA-HQ-OW-2018-0149-0514 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0514 |
| EPA-HQ-OW-2018-0149-0515 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0515 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-0516 | Public Comment | Comment submitted by J. Hemmings | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0516 |
| EPA-HQ-OW-2018-0149-0517 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0517 |
| EPA-HQ-OW-2018-0149-0518 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0518 |
| EPA-HQ-OW-2018-0149-0519 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0519 |
| EPA-HQ-OW-2018-0149-0520 | Public Comment | Comment submitted by K. Wilson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0520 |
| EPA-HQ-OW-2018-0149-0521 | Public Comment | Comment submitted by K. Zweifel | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0521 |
| EPA-HQ-OW-2018-0149-0522 | Public Comment | Comment submitted by C. Wooding | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0522 |
| EPA-HQ-OW-2018-0149-0523 | Public Comment | Comment submitted by E. Darnell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0523 |
| EPA-HQ-OW-2018-0149-0524 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0524 |
| EPA-HQ-OW-2018-0149-0525 | Public Comment | Comment submitted by H. Eichstadt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0525 |
| EPA-HQ-OW-2018-0149-0526 | Public Comment | Comment submitted by W. Erickson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0526 |
| EPA-HQ-OW-2018-0149-0527 | Public Comment | Comment submitted by A. Richey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0527 |
| EPA-HQ-OW-2018-0149-0528 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0528 |
| EPA-HQ-OW-2018-0149-0529 | Public Comment | Comment submitted by S. Spicer and E. Quinter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0529 |
| EPA-HQ-OW-2018-0149-0530 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0530 |
| EPA-HQ-OW-2018-0149-0531 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0531 |
| EPA-HQ-OW-2018-0149-0532 | Public Comment | Comment submitted by B. Pignatelli | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0532 |
| EPA-HQ-OW-2018-0149-0533 | Public Comment | Comment submitted by D. Braley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0533 |
| EPA-HQ-OW-2018-0149-0534 | Public Comment | Comment submitted by K. Roeder | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0534 |
| EPA-HQ-OW-2018-0149-0535 | Public Comment | Comment submitted by C. Martin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0535 |
| EPA-HQ-OW-2018-0149-0536 | Public Comment | Comment submitted by K. Richardson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0536 |
| EPA-HQ-OW-2018-0149-0537 | Public Comment | Comment submitted by M. Mickwee | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0537 |
| EPA-HQ-OW-2018-0149-0538 | Public Comment | Comment submitted by D. R. Celebrezze | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0538 |
| EPA-HQ-OW-2018-0149-0539 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0539 |
| EPA-HQ-OW-2018-0149-0540 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0540 |
| EPA-HQ-OW-2018-0149-0541 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0541 |
| EPA-HQ-OW-2018-0149-0542 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0542 |
| EPA-HQ-OW-2018-0149-0543 | Public Comment | Comment submitted by M. Gunyuzlu | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0543 |
| EPA-HQ-OW-2018-0149-0544 | Public Comment | Comment submitted by B. Kilpatrick | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0544 |
| EPA-HQ-OW-2018-0149-0545 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0545 |
| EPA-HQ-OW-2018-0149-0546 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0546 |
| EPA-HQ-OW-2018-0149-0547 | Public Comment | Comment submitted by L. Cudlip | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0547 |
| EPA-HQ-OW-2018-0149-0548 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0548 |
| EPA-HQ-OW-2018-0149-0549 | Public Comment | Comment submitted by J. Chickering | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0549 |
| EPA-HQ-OW-2018-0149-0550 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0550 |
| EPA-HQ-OW-2018-0149-0551 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0551 |
| EPA-HQ-OW-2018-0149-0552 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0552 |
| EPA-HQ-OW-2018-0149-0553 | Public Comment | Comment submitted by J. Bookout | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0553 |
| EPA-HQ-OW-2018-0149-0554 | Public Comment | Comment submitted by Darwin L. Adams, Chairman, Illinois Council of Trout Unlimited (ICTU) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0554 |
| EPA-HQ-OW-2018-0149-0555 | Public Comment | Comment submitted by T. Smitherman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0555 |
| EPA-HQ-OW-2018-0149-0556 | Public Comment | Comment submitted by Sara Johnson, Executive Director, Ecological Restoration Business Association (ERBA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0556 |
| EPA-HQ-OW-2018-0149-0557 | Public Comment | Comment submitted by D. Ogden | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0557 |
| EPA-HQ-OW-2018-0149-0558 | Public Comment | Comment submitted by C. Janelle | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0558 |
| EPA-HQ-OW-2018-0149-0559 | Public Comment | Comment submitted by M. Hague | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0559 |
| EPA-HQ-OW-2018-0149-0560 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0560 |
| EPA-HQ-OW-2018-0149-0561 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0561 |
| EPA-HQ-OW-2018-0149-0562 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0562 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-0563 | Public Comment | Comment submitted by K. Shepherd | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0563 |
| EPA-HQ-OW-2018-0149-0564 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0564 |
| EPA-HQ-OW-2018-0149-0565 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0565 |
| EPA-HQ-OW-2018-0149-0566 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0566 |
| EPA-HQ-OW-2018-0149-0567 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0567 |
| EPA-HQ-OW-2018-0149-0568 | Public Comment | Comment submitted by A. Uhlar | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0568 |
| EPA-HQ-OW-2018-0149-0569 | Public Comment | Comment submitted by A. Hynds | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0569 |
| EPA-HQ-OW-2018-0149-0570 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0570 |
| EPA-HQ-OW-2018-0149-0571 | Public Comment | Comment submitted by S. Ingl | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0571 |
| EPA-HQ-OW-2018-0149-0572 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0572 |
| EPA-HQ-OW-2018-0149-0573 | Public Comment | Comment submitted by D. Redmon | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0573 |
| EPA-HQ-OW-2018-0149-0574 | Public Comment | Comment submitted by S. Hunter-Cook | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0574 |
| EPA-HQ-OW-2018-0149-0575 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0575 |
| EPA-HQ-OW-2018-0149-0576 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0576 |
| EPA-HQ-OW-2018-0149-0577 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0577 |
| EPA-HQ-OW-2018-0149-0578 | Public Comment | Comment submitted by John Ruskey, Owner, Quapaw Canoe Company | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0578 |
| EPA-HQ-OW-2018-0149-0579 | Public Comment | Comment submitted by S. Pelletier | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0579 |
| EPA-HQ-OW-2018-0149-0580 | Public Comment | Comment submitted by D. Brunzell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0580 |
| EPA-HQ-OW-2018-0149-0581 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0581 |
| EPA-HQ-OW-2018-0149-0582 | Public Comment | Comment submitted by Bruce Thompson, President, American Exploration and Production Council (AXPC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0582 |
| EPA-HQ-OW-2018-0149-0583 | Public Comment | Comment submitted by David Isermann, Isermann Farms Inc | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0583 |
| EPA-HQ-OW-2018-0149-0584 | Public Comment | Comment submitted by Chad Berginnis, Executive Director, Association of State Floodplain Managers, Inc. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0584 |
| EPA-HQ-OW-2018-0149-0585 | Public Comment | Comment submitted by Dave Hadden, Executive Director, Headwaters Montana | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0585 |
| EPA-HQ-OW-2018-0149-0586 | Public Comment | Comment submitted by J. S. Johnson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0586 |
| EPA-HQ-OW-2018-0149-0587 | Public Comment | Comment submitted by D. Lewis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0587 |
| EPA-HQ-OW-2018-0149-0588 | Public Comment | Comment submitted by J. Lieb | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0588 |
| EPA-HQ-OW-2018-0149-0589 | Public Comment | Comment submitted by T. Hitzhusen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0589 |
| EPA-HQ-OW-2018-0149-0590 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0590 |
| EPA-HQ-OW-2018-0149-0591 | Public Comment | Comment submitted by Don Haynes, Chair, Mid-Atlantic Council of Trout Unlimited (TU) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0591 |
| EPA-HQ-OW-2018-0149-0592 | Public Comment | Comment submitted by Matt Stewart, President, Southern Nevada Las Vegas Chapter and Russ Meyer, President, Sagebrush Chapter, Trout Unlimited (TU) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0592 |
| EPA-HQ-OW-2018-0149-0593 | Public Comment | Comment submitted by E. Ard | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0593 |
| EPA-HQ-OW-2018-0149-0594 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0594 |
| EPA-HQ-OW-2018-0149-0595 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0595 |
| EPA-HQ-OW-2018-0149-0596 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0596 |
| EPA-HQ-OW-2018-0149-0597 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0597 |
| EPA-HQ-OW-2018-0149-0598 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0598 |
| EPA-HQ-OW-2018-0149-0599 | Public Comment | Comment submitted by C. Lamb | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0599 |
| EPA-HQ-OW-2018-0149-0600 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0600 |
| EPA-HQ-OW-2018-0149-0601 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0601 |
| EPA-HQ-OW-2018-0149-0602 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0602 |
| EPA-HQ-OW-2018-0149-0603 | Public Comment | Comment submitted by Todd Bell, President, Lake James Environmental Association (LJEA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0603 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-0604 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0604 |
| EPA-HQ-OW-2018-0149-0605 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0605 |
| EPA-HQ-OW-2018-0149-0606 | Public Comment | Comment submitted by Barbara (no surname provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0606 |
| EPA-HQ-OW-2018-0149-0607 | Public Comment | Comment submitted by D. Curran | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0607 |
| EPA-HQ-OW-2018-0149-0608 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0608 |
| EPA-HQ-OW-2018-0149-0609 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0609 |
| EPA-HQ-OW-2018-0149-0610 | Public Comment | Comment submitted by N. Neal | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0610 |
| EPA-HQ-OW-2018-0149-0611 | Public Comment | Comment submitted by Jimmy Hague, Senior Water Policy Advisor, The Nature Conservancy | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0611 |
| EPA-HQ-OW-2018-0149-0612 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0612 |
| EPA-HQ-OW-2018-0149-0613 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0613 |
| EPA-HQ-OW-2018-0149-0614 | Public Comment | Comment submitted by C. Huber | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0614 |
| EPA-HQ-OW-2018-0149-0615 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0615 |
| EPA-HQ-OW-2018-0149-0616 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0616 |
| EPA-HQ-OW-2018-0149-0617 | Public Comment | Comment submitted by C. Trammell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0617 |
| EPA-HQ-OW-2018-0149-0618 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0618 |
| EPA-HQ-OW-2018-0149-0619 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0619 |
| EPA-HQ-OW-2018-0149-0620 | Public Comment | Comment submitted by R. Hansen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0620 |
| EPA-HQ-OW-2018-0149-0621 | Public Comment | Comment submitted by M. Howard | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0621 |
| EPA-HQ-OW-2018-0149-0622 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0622 |
| EPA-HQ-OW-2018-0149-0623 | Public Comment | Comment submitted by S. Greeter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0623 |
| EPA-HQ-OW-2018-0149-0624 | Public Comment | Comment submitted by M. McCracken | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0624 |
| EPA-HQ-OW-2018-0149-0625 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0625 |
| EPA-HQ-OW-2018-0149-0626 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0626 |
| EPA-HQ-OW-2018-0149-0627 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0627 |
| EPA-HQ-OW-2018-0149-0628 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0628 |
| EPA-HQ-OW-2018-0149-0629 | Public Comment | Comment submitted by L. Fenwood | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0629 |
| EPA-HQ-OW-2018-0149-0630 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0630 |
| EPA-HQ-OW-2018-0149-0631 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0631 |
| EPA-HQ-OW-2018-0149-0632 | Public Comment | Comment submitted by J. Gilbert | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0632 |
| EPA-HQ-OW-2018-0149-0633 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0633 |
| EPA-HQ-OW-2018-0149-0634 | Public Comment | Comment submitted by E. Woody | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0634 |
| EPA-HQ-OW-2018-0149-0635 | Public Comment | Comment submitted by A. Sotos | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0635 |
| EPA-HQ-OW-2018-0149-0636 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0636 |
| EPA-HQ-OW-2018-0149-0637 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0637 |
| EPA-HQ-OW-2018-0149-0638 | Public Comment | Comment submitted by M. May | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0638 |
| EPA-HQ-OW-2018-0149-0639 | Public Comment | Comment submitted by K. Ruef | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0639 |
| EPA-HQ-OW-2018-0149-0640 | Public Comment | Comment submitted by D. Elrod | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0640 |
| EPA-HQ-OW-2018-0149-0641 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0641 |
| EPA-HQ-OW-2018-0149-0642 | Public Comment | Comment submitted by C. Simpson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0642 |
| EPA-HQ-OW-2018-0149-0643 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0643 |
| EPA-HQ-OW-2018-0149-0644 | Public Comment | Comment submitted by J. Alford | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0644 |
| EPA-HQ-OW-2018-0149-0645 | Public Comment | Comment submitted by P. Haines | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0645 |
| EPA-HQ-OW-2018-0149-0646 | Public Comment | Comment submitted by A. Wise | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0646 |
| EPA-HQ-OW-2018-0149-0647 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0647 |
| EPA-HQ-OW-2018-0149-0648 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0648 |
| EPA-HQ-OW-2018-0149-0649 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0649 |
| EPA-HQ-OW-2018-0149-0650 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0650 |
| EPA-HQ-OW-2018-0149-0651 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0651 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-0652 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0652 |
| EPA-HQ-OW-2018-0149-0653 | Public Comment | Comment submitted by T.  Wisby | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0653 |
| EPA-HQ-OW-2018-0149-0654 | Public Comment | Comment submitted by S.  Barrientos | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0654 |
| EPA-HQ-OW-2018-0149-0655 | Public Comment | Comment submitted by C. Moldenhauer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0655 |
| EPA-HQ-OW-2018-0149-0656 | Public Comment | Comment submitted by R.  Rohrer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0656 |
| EPA-HQ-OW-2018-0149-0657 | Public Comment | Comment submitted by J. Catchpole | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0657 |
| EPA-HQ-OW-2018-0149-0658 | Public Comment | Comment submitted by S. and T. Tingey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0658 |
| EPA-HQ-OW-2018-0149-0659 | Public Comment | Comment submitted by D. F. Zentner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0659 |
| EPA-HQ-OW-2018-0149-0660 | Public Comment | Comment submitted by C. Martin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0660 |
| EPA-HQ-OW-2018-0149-0661 | Public Comment | Comment submitted by H. Adkisson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0661 |
| EPA-HQ-OW-2018-0149-0662 | Public Comment | Comment submitted by S. Pearl | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0662 |
| EPA-HQ-OW-2018-0149-0663 | Public Comment | Comment submitted by B. Foy | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0663 |
| EPA-HQ-OW-2018-0149-0664 | Public Comment | Comment submitted by D. Templeton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0664 |
| EPA-HQ-OW-2018-0149-0665 | Public Comment | Comment submitted by H. Borg | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0665 |
| EPA-HQ-OW-2018-0149-0666 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0666 |
| EPA-HQ-OW-2018-0149-0667 | Public Comment | Comment submitted by A. Wheeler | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0667 |
| EPA-HQ-OW-2018-0149-0668 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0668 |
| EPA-HQ-OW-2018-0149-0669 | Public Comment | Comment submitted by L. M. Beyea | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0669 |
| EPA-HQ-OW-2018-0149-0670 | Public Comment | Comment submitted by S. Barrick | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0670 |
| EPA-HQ-OW-2018-0149-0671 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0671 |
| EPA-HQ-OW-2018-0149-0672 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0672 |
| EPA-HQ-OW-2018-0149-0673 | Public Comment | Comment submitted by M. Heilman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0673 |
| EPA-HQ-OW-2018-0149-0674 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0674 |
| EPA-HQ-OW-2018-0149-0675 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0675 |
| EPA-HQ-OW-2018-0149-0676 | Public Comment | Comment submitted by A. Ashbaugh | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0676 |
| EPA-HQ-OW-2018-0149-0677 | Public Comment | Comment submitted by K. Whyte | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0677 |
| EPA-HQ-OW-2018-0149-0678 | Public Comment | Comment submitted by L. McCurry | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0678 |
| EPA-HQ-OW-2018-0149-0679 | Public Comment | Comment submitted by N. Grant | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0679 |
| EPA-HQ-OW-2018-0149-0680 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0680 |
| EPA-HQ-OW-2018-0149-0681 | Public Comment | Comment submitted by M. Grasso | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0681 |
| EPA-HQ-OW-2018-0149-0682 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0682 |
| EPA-HQ-OW-2018-0149-0683 | Public Comment | Comment submitted by A. Biasello | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0683 |
| EPA-HQ-OW-2018-0149-0684 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0684 |
| EPA-HQ-OW-2018-0149-0685 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0685 |
| EPA-HQ-OW-2018-0149-0686 | Public Comment | Comment submitted by R. Stickney | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0686 |
| EPA-HQ-OW-2018-0149-0687 | Public Comment | Comment submitted by T. Mathis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0687 |
| EPA-HQ-OW-2018-0149-0688 | Public Comment | Comment submitted by D. Mills | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0688 |
| EPA-HQ-OW-2018-0149-0689 | Public Comment | Comment submitted by D. Volkers | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0689 |
| EPA-HQ-OW-2018-0149-0690 | Public Comment | Comment submitted by Action Together Northeastern Pennsylvania et al., members of the Choose Clean Water Coalition | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0690 |
| EPA-HQ-OW-2018-0149-0691 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0691 |
| EPA-HQ-OW-2018-0149-0692 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0692 |
| EPA-HQ-OW-2018-0149-0693 | Public Comment | Comment submitted by M. Sawyer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0693 |
| EPA-HQ-OW-2018-0149-0694 | Public Comment | Comment submitted by C. Callahan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0694 |
| EPA-HQ-OW-2018-0149-0695 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0695 |
| EPA-HQ-OW-2018-0149-0696 | Public Comment | Comment submitted by K. Wilson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0696 |
| EPA-HQ-OW-2018-0149-0697 | Public Comment | Comment submitted by B. Ervin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0697 |
| EPA-HQ-OW-2018-0149-0698 | Public Comment | Comment submitted by B. Crowe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0698 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-0699 | Public Comment | Comment submitted by J. Birckhead | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0699 |
| EPA-HQ-OW-2018-0149-0700 | Public Comment | Comment submitted by C. Wilson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0700 |
| EPA-HQ-OW-2018-0149-0701 | Public Comment | Comment submitted by K. Prewett | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0701 |
| EPA-HQ-OW-2018-0149-0702 | Public Comment | Comment submitted by E. Davis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0702 |
| EPA-HQ-OW-2018-0149-0703 | Public Comment | Comment submitted by D. Merritt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0703 |
| EPA-HQ-OW-2018-0149-0704 | Public Comment | Comment submitted by A. Petersen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0704 |
| EPA-HQ-OW-2018-0149-0705 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0705 |
| EPA-HQ-OW-2018-0149-0706 | Public Comment | Comment submitted by M. Francis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0706 |
| EPA-HQ-OW-2018-0149-0707 | Public Comment | Comment submitted by M. Francis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0707 |
| EPA-HQ-OW-2018-0149-0708 | Public Comment | Comment submitted by J. Belanger | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0708 |
| EPA-HQ-OW-2018-0149-0709 | Public Comment | Comment submitted by M. Hibberts | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0709 |
| EPA-HQ-OW-2018-0149-0710 | Public Comment | Comment submitted by S. Felts | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0710 |
| EPA-HQ-OW-2018-0149-0711 | Public Comment | Comment submitted by M. Meador | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0711 |
| EPA-HQ-OW-2018-0149-0712 | Public Comment | Comment submitted by B. Stark | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0712 |
| EPA-HQ-OW-2018-0149-0713 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0713 |
| EPA-HQ-OW-2018-0149-0714 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0714 |
| EPA-HQ-OW-2018-0149-0715 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0715 |
| EPA-HQ-OW-2018-0149-0716 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0716 |
| EPA-HQ-OW-2018-0149-0717 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0717 |
| EPA-HQ-OW-2018-0149-0718 | Public Comment | Comment submitted by A. Cotton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0718 |
| EPA-HQ-OW-2018-0149-0719 | Public Comment | Comment submitted by L. Lawhorn | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0719 |
| EPA-HQ-OW-2018-0149-0720 | Public Comment | Comment submitted by C. Turner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0720 |
| EPA-HQ-OW-2018-0149-0721 | Public Comment | Comment submitted by T. Grimes | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0721 |
| EPA-HQ-OW-2018-0149-0722 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0722 |
| EPA-HQ-OW-2018-0149-0723 | Public Comment | Comment submitted by T. Brock | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0723 |
| EPA-HQ-OW-2018-0149-0724 | Public Comment | Comment submitted by D. Lais | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0724 |
| EPA-HQ-OW-2018-0149-0725 | Public Comment | Comment submitted by M. Conrad | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0725 |
| EPA-HQ-OW-2018-0149-0726 | Public Comment | Comment submitted by I. Smith | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0726 |
| EPA-HQ-OW-2018-0149-0727 | Public Comment | Comment submitted by K. Blackburn | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0727 |
| EPA-HQ-OW-2018-0149-0728 | Public Comment | Comment submitted by C. Huffman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0728 |
| EPA-HQ-OW-2018-0149-0729 | Public Comment | Comment submitted by T. Olinger | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0729 |
| EPA-HQ-OW-2018-0149-0730 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0730 |
| EPA-HQ-OW-2018-0149-0731 | Public Comment | Comment submitted by S. Roth | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0731 |
| EPA-HQ-OW-2018-0149-0732 | Public Comment | Comment submitted by S. Wachter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0732 |
| EPA-HQ-OW-2018-0149-0733 | Public Comment | Comment submitted by L. McDaniel | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0733 |
| EPA-HQ-OW-2018-0149-0734 | Public Comment | Comment submitted by A. Bradley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0734 |
| EPA-HQ-OW-2018-0149-0735 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0735 |
| EPA-HQ-OW-2018-0149-0736 | Public Comment | Comment submitted by B. Bushnell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0736 |
| EPA-HQ-OW-2018-0149-0737 | Public Comment | Comment submitted by E. Godowns | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0737 |
| EPA-HQ-OW-2018-0149-0738 | Public Comment | Comment submitted by A. Lizano | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0738 |
| EPA-HQ-OW-2018-0149-0739 | Public Comment | Comment submitted by A. Yelvington | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0739 |
| EPA-HQ-OW-2018-0149-0740 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0740 |
| EPA-HQ-OW-2018-0149-0741 | Public Comment | Comment submitted by M. Clausen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0741 |
| EPA-HQ-OW-2018-0149-0742 | Public Comment | Comment submitted by A. Coughlin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0742 |
| EPA-HQ-OW-2018-0149-0743 | Public Comment | Comment submitted by W. Walker | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0743 |
| EPA-HQ-OW-2018-0149-0744 | Public Comment | Comment submitted by J. Breault | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0744 |
| EPA-HQ-OW-2018-0149-0745 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0745 |
| EPA-HQ-OW-2018-0149-0746 | Public Comment | Comment submitted by A. Ursell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0746 |
| EPA-HQ-OW-2018-0149-0747 | Public Comment | Comment submitted by M. Rowland | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0747 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-0748 | Public Comment | Comment submitted by A. Bethune | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0748 |
| EPA-HQ-OW-2018-0149-0749 | Public Comment | Comment submitted by J. Koehle | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0749 |
| EPA-HQ-OW-2018-0149-0750 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0750 |
| EPA-HQ-OW-2018-0149-0751 | Public Comment | Comment submitted by Alliance for the Great Lakes, et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0751 |
| EPA-HQ-OW-2018-0149-0752 | Public Comment | Comment submitted by E. Heywood | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0752 |
| EPA-HQ-OW-2018-0149-0753 | Public Comment | Comment submitted by J. Young | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0753 |
| EPA-HQ-OW-2018-0149-0754 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0754 |
| EPA-HQ-OW-2018-0149-0755 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0755 |
| EPA-HQ-OW-2018-0149-0756 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0756 |
| EPA-HQ-OW-2018-0149-0757 | Public Comment | Comment submitted by D. Lambert | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0757 |
| EPA-HQ-OW-2018-0149-0758 | Public Comment | Comment submitted by H. Iverson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0758 |
| EPA-HQ-OW-2018-0149-0759 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0759 |
| EPA-HQ-OW-2018-0149-0760 | Public Comment | Comment submitted by W. Lockhart | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0760 |
| EPA-HQ-OW-2018-0149-0761 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0761 |
| EPA-HQ-OW-2018-0149-0762 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0762 |
| EPA-HQ-OW-2018-0149-0763 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0763 |
| EPA-HQ-OW-2018-0149-0764 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0764 |
| EPA-HQ-OW-2018-0149-0765 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0765 |
| EPA-HQ-OW-2018-0149-0766 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0766 |
| EPA-HQ-OW-2018-0149-0767 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0767 |
| EPA-HQ-OW-2018-0149-0768 | Public Comment | Comment submitted by A. Hughes | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0768 |
| EPA-HQ-OW-2018-0149-0769 | Public Comment | Comment submitted by J. Walsh | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0769 |
| EPA-HQ-OW-2018-0149-0770 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0770 |
| EPA-HQ-OW-2018-0149-0771 | Public Comment | Comment submitted by A. Rajca | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0771 |
| EPA-HQ-OW-2018-0149-0772 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0772 |
| EPA-HQ-OW-2018-0149-0773 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0773 |
| EPA-HQ-OW-2018-0149-0774 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0774 |
| EPA-HQ-OW-2018-0149-0775 | Public Comment | Comment submitted by D. Finnerty | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0775 |
| EPA-HQ-OW-2018-0149-0776 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0776 |
| EPA-HQ-OW-2018-0149-0777 | Public Comment | Comment submitted by K. Morgan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0777 |
| EPA-HQ-OW-2018-0149-0778 | Public Comment | Comment submitted by K. Myers | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0778 |
| EPA-HQ-OW-2018-0149-0779 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0779 |
| EPA-HQ-OW-2018-0149-0780 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0780 |
| EPA-HQ-OW-2018-0149-0781 | Public Comment | Comment submitted by S. Newby | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0781 |
| EPA-HQ-OW-2018-0149-0782 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0782 |
| EPA-HQ-OW-2018-0149-0783 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0783 |
| EPA-HQ-OW-2018-0149-0784 | Public Comment | Comment submitted by N. Hussey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0784 |
| EPA-HQ-OW-2018-0149-0785 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0785 |
| EPA-HQ-OW-2018-0149-0786 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0786 |
| EPA-HQ-OW-2018-0149-0787 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0787 |
| EPA-HQ-OW-2018-0149-0788 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0788 |
| EPA-HQ-OW-2018-0149-0789 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0789 |
| EPA-HQ-OW-2018-0149-0790 | Public Comment | Mass Comment Campaign sponsoring organization unknown.  Sample attached (paper) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0790 |
| EPA-HQ-OW-2018-0149-0791 | Public Comment | Comment submitted by T. Petrie | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0791 |
| EPA-HQ-OW-2018-0149-0792 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0792 |
| EPA-HQ-OW-2018-0149-0793 | Public Comment | Comment submitted by C. Herby | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0793 |
| EPA-HQ-OW-2018-0149-0794 | Public Comment | Comment submitted by V. Friedman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0794 |
| EPA-HQ-OW-2018-0149-0795 | Public Comment | Comment submitted by M. Minton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0795 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-0796 | Public Comment | Comment submitted by L. Anderson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0796 |
| EPA-HQ-OW-2018-0149-0797 | Public Comment | Comment submitted by S. Bohland | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0797 |
| EPA-HQ-OW-2018-0149-0798 | Public Comment | Comment submitted by E. Tallman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0798 |
| EPA-HQ-OW-2018-0149-0799 | Public Comment | Comment submitted by J. Carroll | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0799 |
| EPA-HQ-OW-2018-0149-0800 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0800 |
| EPA-HQ-OW-2018-0149-0801 | Public Comment | Comment submitted by Gene E. Likens, Founding Director and President, Emeritus of the Cary Institute of Ecosystem Studies | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0801 |
| EPA-HQ-OW-2018-0149-0802 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0802 |
| EPA-HQ-OW-2018-0149-0803 | Public Comment | Comment submitted by L. Emendy | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0803 |
| EPA-HQ-OW-2018-0149-0804 | Public Comment | Comment submitted by D. L. Serven | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0804 |
| EPA-HQ-OW-2018-0149-0805 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0805 |
| EPA-HQ-OW-2018-0149-0806 | Public Comment | Comment submitted by S. Barton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0806 |
| EPA-HQ-OW-2018-0149-0807 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0807 |
| EPA-HQ-OW-2018-0149-0808 | Public Comment | Comment submitted by Dave Coonrod, President, James River Basin Partnership | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0808 |
| EPA-HQ-OW-2018-0149-0809 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0809 |
| EPA-HQ-OW-2018-0149-0810 | Public Comment | Comment submitted by B. McReady | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0810 |
| EPA-HQ-OW-2018-0149-0811 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0811 |
| EPA-HQ-OW-2018-0149-0812 | Public Comment | Comment submitted by B. Shields | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0812 |
| EPA-HQ-OW-2018-0149-0813 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0813 |
| EPA-HQ-OW-2018-0149-0814 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0814 |
| EPA-HQ-OW-2018-0149-0815 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0815 |
| EPA-HQ-OW-2018-0149-0816 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0816 |
| EPA-HQ-OW-2018-0149-0817 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0817 |
| EPA-HQ-OW-2018-0149-0818 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0818 |
| EPA-HQ-OW-2018-0149-0819 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0819 |
| EPA-HQ-OW-2018-0149-0820 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0820 |
| EPA-HQ-OW-2018-0149-0821 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0821 |
| EPA-HQ-OW-2018-0149-0822 | Public Comment | Comment submitted by S. Henry | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0822 |
| EPA-HQ-OW-2018-0149-0823 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0823 |
| EPA-HQ-OW-2018-0149-0824 | Public Comment | Comment submitted by C. Young | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0824 |
| EPA-HQ-OW-2018-0149-0825 | Public Comment | Comment submitted by I. Horsfield | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0825 |
| EPA-HQ-OW-2018-0149-0826 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0826 |
| EPA-HQ-OW-2018-0149-0827 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0827 |
| EPA-HQ-OW-2018-0149-0828 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0828 |
| EPA-HQ-OW-2018-0149-0829 | Public Comment | Comment submitted by S. Massinger | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0829 |
| EPA-HQ-OW-2018-0149-0830 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0830 |
| EPA-HQ-OW-2018-0149-0831 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0831 |
| EPA-HQ-OW-2018-0149-0832 | Public Comment | Comment submitted by Z. Amrani | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0832 |
| EPA-HQ-OW-2018-0149-0833 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0833 |
| EPA-HQ-OW-2018-0149-0834 | Public Comment | Comment submitted by Ally G. (surname not provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0834 |
| EPA-HQ-OW-2018-0149-0835 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0835 |
| EPA-HQ-OW-2018-0149-0836 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0836 |
| EPA-HQ-OW-2018-0149-0837 | Public Comment | Comment submitted by A. So | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0837 |
| EPA-HQ-OW-2018-0149-0838 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0838 |
| EPA-HQ-OW-2018-0149-0839 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0839 |
| EPA-HQ-OW-2018-0149-0840 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0840 |
| EPA-HQ-OW-2018-0149-0841 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0841 |
| EPA-HQ-OW-2018-0149-0842 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0842 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-0843 | Public Comment | Comment submitted by D. Kitajima | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0843 |
| EPA-HQ-OW-2018-0149-0844 | Public Comment | Comment submitted by T. Kernea | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0844 |
| EPA-HQ-OW-2018-0149-0845 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0845 |
| EPA-HQ-OW-2018-0149-0846 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0846 |
| EPA-HQ-OW-2018-0149-0847 | Public Comment | Comment submitted by D. Wallace | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0847 |
| EPA-HQ-OW-2018-0149-0848 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0848 |
| EPA-HQ-OW-2018-0149-0849 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0849 |
| EPA-HQ-OW-2018-0149-0850 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0850 |
| EPA-HQ-OW-2018-0149-0851 | Public Comment | Comment submitted by M. Daniels Kaplan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0851 |
| EPA-HQ-OW-2018-0149-0852 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0852 |
| EPA-HQ-OW-2018-0149-0853 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0853 |
| EPA-HQ-OW-2018-0149-0854 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0854 |
| EPA-HQ-OW-2018-0149-0855 | Public Comment | Comment submitted by K. Riemann | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0855 |
| EPA-HQ-OW-2018-0149-0856 | Public Comment | Comment submitted by M. (no surname provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0856 |
| EPA-HQ-OW-2018-0149-0857 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0857 |
| EPA-HQ-OW-2018-0149-0858 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0858 |
| EPA-HQ-OW-2018-0149-0859 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0859 |
| EPA-HQ-OW-2018-0149-0860 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0860 |
| EPA-HQ-OW-2018-0149-0861 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0861 |
| EPA-HQ-OW-2018-0149-0862 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0862 |
| EPA-HQ-OW-2018-0149-0863 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0863 |
| EPA-HQ-OW-2018-0149-0864 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0864 |
| EPA-HQ-OW-2018-0149-0865 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0865 |
| EPA-HQ-OW-2018-0149-0866 | Public Comment | Comment submitted by J. Winston | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0866 |
| EPA-HQ-OW-2018-0149-0867 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0867 |
| EPA-HQ-OW-2018-0149-0868 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0868 |
| EPA-HQ-OW-2018-0149-0869 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0869 |
| EPA-HQ-OW-2018-0149-0870 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0870 |
| EPA-HQ-OW-2018-0149-0871 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0871 |
| EPA-HQ-OW-2018-0149-0872 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0872 |
| EPA-HQ-OW-2018-0149-0873 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0873 |
| EPA-HQ-OW-2018-0149-0874 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0874 |
| EPA-HQ-OW-2018-0149-0875 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0875 |
| EPA-HQ-OW-2018-0149-0876 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0876 |
| EPA-HQ-OW-2018-0149-0877 | Public Comment | Comment submitted by T. Rayburn | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0877 |
| EPA-HQ-OW-2018-0149-0878 | Public Comment | Comment submitted by V. Diaz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0878 |
| EPA-HQ-OW-2018-0149-0879 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0879 |
| EPA-HQ-OW-2018-0149-0880 | Public Comment | Comment submitted by T. J. Bodola | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0880 |
| EPA-HQ-OW-2018-0149-0881 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0881 |
| EPA-HQ-OW-2018-0149-0882 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0882 |
| EPA-HQ-OW-2018-0149-0883 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0883 |
| EPA-HQ-OW-2018-0149-0884 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0884 |
| EPA-HQ-OW-2018-0149-0885 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0885 |
| EPA-HQ-OW-2018-0149-0886 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0886 |
| EPA-HQ-OW-2018-0149-0887 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0887 |
| EPA-HQ-OW-2018-0149-0888 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0888 |
| EPA-HQ-OW-2018-0149-0889 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0889 |
| EPA-HQ-OW-2018-0149-0890 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0890 |
| EPA-HQ-OW-2018-0149-0891 | Public Comment | Comment submitted by S. Aamot | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0891 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-0892 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0892 |
| EPA-HQ-OW-2018-0149-0893 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0893 |
| EPA-HQ-OW-2018-0149-0894 | Public Comment | Comment submitted by J. O'Brien | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0894 |
| EPA-HQ-OW-2018-0149-0895 | Public Comment | Comment submitted by Jason Perkins, Brewmaster, Allagash Brewing Company, et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0895 |
| EPA-HQ-OW-2018-0149-0896 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0896 |
| EPA-HQ-OW-2018-0149-0897 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0897 |
| EPA-HQ-OW-2018-0149-0898 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0898 |
| EPA-HQ-OW-2018-0149-0899 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0899 |
| EPA-HQ-OW-2018-0149-0900 | Public Comment | Comment submitted by J. Simson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0900 |
| EPA-HQ-OW-2018-0149-0901 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0901 |
| EPA-HQ-OW-2018-0149-0902 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0902 |
| EPA-HQ-OW-2018-0149-0903 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0903 |
| EPA-HQ-OW-2018-0149-0904 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0904 |
| EPA-HQ-OW-2018-0149-0905 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0905 |
| EPA-HQ-OW-2018-0149-0906 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0906 |
| EPA-HQ-OW-2018-0149-0907 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0907 |
| EPA-HQ-OW-2018-0149-0908 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0908 |
| EPA-HQ-OW-2018-0149-0909 | Public Comment | Comment submitted by S. Sanders | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0909 |
| EPA-HQ-OW-2018-0149-0910 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0910 |
| EPA-HQ-OW-2018-0149-0911 | Public Comment | Comment submitted by C. Graffious | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0911 |
| EPA-HQ-OW-2018-0149-0912 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0912 |
| EPA-HQ-OW-2018-0149-0913 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0913 |
| EPA-HQ-OW-2018-0149-0914 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0914 |
| EPA-HQ-OW-2018-0149-0915 | Public Comment | Comment submitted by S. Duffy | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0915 |
| EPA-HQ-OW-2018-0149-0916 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0916 |
| EPA-HQ-OW-2018-0149-0917 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0917 |
| EPA-HQ-OW-2018-0149-0918 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0918 |
| EPA-HQ-OW-2018-0149-0919 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0919 |
| EPA-HQ-OW-2018-0149-0920 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0920 |
| EPA-HQ-OW-2018-0149-0921 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0921 |
| EPA-HQ-OW-2018-0149-0922 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0922 |
| EPA-HQ-OW-2018-0149-0923 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0923 |
| EPA-HQ-OW-2018-0149-0924 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0924 |
| EPA-HQ-OW-2018-0149-0925 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0925 |
| EPA-HQ-OW-2018-0149-0926 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0926 |
| EPA-HQ-OW-2018-0149-0927 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0927 |
| EPA-HQ-OW-2018-0149-0928 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0928 |
| EPA-HQ-OW-2018-0149-0929 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0929 |
| EPA-HQ-OW-2018-0149-0930 | Public Comment | Comment submitted by P. Diamond | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0930 |
| EPA-HQ-OW-2018-0149-0931 | Public Comment | Comment submitted by V. L. Butitta | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0931 |
| EPA-HQ-OW-2018-0149-0932 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0932 |
| EPA-HQ-OW-2018-0149-0933 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0933 |
| EPA-HQ-OW-2018-0149-0934 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0934 |
| EPA-HQ-OW-2018-0149-0935 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0935 |
| EPA-HQ-OW-2018-0149-0936 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0936 |
| EPA-HQ-OW-2018-0149-0937 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0937 |
| EPA-HQ-OW-2018-0149-0938 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0938 |
| EPA-HQ-OW-2018-0149-0939 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0939 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-0940 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0940 |
| EPA-HQ-OW-2018-0149-0941 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0941 |
| EPA-HQ-OW-2018-0149-0942 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0942 |
| EPA-HQ-OW-2018-0149-0943 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0943 |
| EPA-HQ-OW-2018-0149-0944 | Public Comment | Comment submitted by Tanner Aljets, Quapaw Canoe Co. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0944 |
| EPA-HQ-OW-2018-0149-0945 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0945 |
| EPA-HQ-OW-2018-0149-0946 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0946 |
| EPA-HQ-OW-2018-0149-0947 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0947 |
| EPA-HQ-OW-2018-0149-0948 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0948 |
| EPA-HQ-OW-2018-0149-0949 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0949 |
| EPA-HQ-OW-2018-0149-0950 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0950 |
| EPA-HQ-OW-2018-0149-0951 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0951 |
| EPA-HQ-OW-2018-0149-0952 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0952 |
| EPA-HQ-OW-2018-0149-0953 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0953 |
| EPA-HQ-OW-2018-0149-0954 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0954 |
| EPA-HQ-OW-2018-0149-0955 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0955 |
| EPA-HQ-OW-2018-0149-0956 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0956 |
| EPA-HQ-OW-2018-0149-0957 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0957 |
| EPA-HQ-OW-2018-0149-0958 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0958 |
| EPA-HQ-OW-2018-0149-0959 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0959 |
| EPA-HQ-OW-2018-0149-0960 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0960 |
| EPA-HQ-OW-2018-0149-0961 | Public Comment | Comment submitted by J. Labell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0961 |
| EPA-HQ-OW-2018-0149-0962 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0962 |
| EPA-HQ-OW-2018-0149-0963 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0963 |
| EPA-HQ-OW-2018-0149-0964 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0964 |
| EPA-HQ-OW-2018-0149-0965 | Public Comment | Comment submitted by William T. Pound, Executive Director, National Conference of State Legislatures (NCSL) et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0965 |
| EPA-HQ-OW-2018-0149-0966 | Public Comment | Comment submitted by C.E. (Mac) McGinley, Chair, Maine Council Trout Unlimited (TU) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0966 |
| EPA-HQ-OW-2018-0149-0967 | Public Comment | Comment submitted by Meghan Boian, Legislative Associate, Southern Environmental Law Center on behalf of Alabama Rivers Alliance et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0967 |
| EPA-HQ-OW-2018-0149-0968 | Public Comment | Comment submitted by R. W. Bible | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0968 |
| EPA-HQ-OW-2018-0149-0969 | Public Comment | Comment submitted by M. D. Steverson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0969 |
| EPA-HQ-OW-2018-0149-0970 | Public Comment | Comment submitted by F. Burchfield | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0970 |
| EPA-HQ-OW-2018-0149-0971 | Public Comment | Comment submitted by P. Smith | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0971 |
| EPA-HQ-OW-2018-0149-0972 | Public Comment | Comment submitted by Kenneth & Eula Osborne | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0972 |
| EPA-HQ-OW-2018-0149-0973 | Public Comment | Comment submitted by A. Sinnamon | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0973 |
| EPA-HQ-OW-2018-0149-0974 | Public Comment | Comment submitted by Art Bunce, Tribal Attorney, Barona Band of Mission Indians | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0974 |
| EPA-HQ-OW-2018-0149-0975 | Public Comment | Comment submitted by Joseph Patrick Quinn, Volunteer Conservation Chair, Umpqua Watersheds, Inc. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0975 |
| EPA-HQ-OW-2018-0149-0976 | Public Comment | Comment submitted by Reinaldo Diaz, President, Lake Worth Waterkeeper | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0976 |
| EPA-HQ-OW-2018-0149-0977 | Public Comment | Comment submitted by Jerry Younger, Managing Director, Kansas Aggregate Producers' Association (KAPA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0977 |
| EPA-HQ-OW-2018-0149-0978 | Public Comment | Comment submitted by Max Finlayson, President-Elect and CM Finlayson, Society of Wetland Scientists | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0978 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-0979 | Public Comment | Comment submitted by William T. Pound, Executive Director, National Conference of State Legislatures et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0979 |
| EPA-HQ-OW-2018-0149-0980 | Public Comment | Comment submitted by F. E. Smith | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0980 |
| EPA-HQ-OW-2018-0149-0981 | Public Comment | Comment submitted by Thomas J. Janke, P. E., Highway Commissioner, Fond Du Lac County, Wisconsin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0981 |
| EPA-HQ-OW-2018-0149-0982 | Public Comment | Comment submitted by Emil ' Moe' Norby, Polk County Highway Commissioner, Highway and Facilities Division Director, Polk County, WI, National Association of County Engineers (NACE) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0982 |
| EPA-HQ-OW-2018-0149-0983 | Public Comment | Comment submitted by Allison Bussler, Director, Department of Public Works, Waukesha County, Wisconsin, National Association of County Engineers (NACE) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0983 |
| EPA-HQ-OW-2018-0149-0984 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0984 |
| EPA-HQ-OW-2018-0149-0985 | Public Comment | Comment submitted by M. Nolte | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0985 |
| EPA-HQ-OW-2018-0149-0986 | Public Comment | Comment submitted by J. Goodman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0986 |
| EPA-HQ-OW-2018-0149-0987 | Public Comment | Comment submitted by A. Fisher | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0987 |
| EPA-HQ-OW-2018-0149-0988 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0988 |
| EPA-HQ-OW-2018-0149-0989 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0989 |
| EPA-HQ-OW-2018-0149-0990 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0990 |
| EPA-HQ-OW-2018-0149-0991 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0991 |
| EPA-HQ-OW-2018-0149-0992 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0992 |
| EPA-HQ-OW-2018-0149-0993 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0993 |
| EPA-HQ-OW-2018-0149-0994 | Public Comment | Comment submitted by J. Kieffer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0994 |
| EPA-HQ-OW-2018-0149-0995 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0995 |
| EPA-HQ-OW-2018-0149-0996 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0996 |
| EPA-HQ-OW-2018-0149-0997 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0997 |
| EPA-HQ-OW-2018-0149-0998 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0998 |
| EPA-HQ-OW-2018-0149-0999 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-0999 |
| EPA-HQ-OW-2018-0149-1000 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1000 |
| EPA-HQ-OW-2018-0149-1001 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1001 |
| EPA-HQ-OW-2018-0149-1002 | Public Comment | Comment submitted by D. Craig | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1002 |
| EPA-HQ-OW-2018-0149-1003 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1003 |
| EPA-HQ-OW-2018-0149-1004 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1004 |
| EPA-HQ-OW-2018-0149-1005 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1005 |
| EPA-HQ-OW-2018-0149-1006 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1006 |
| EPA-HQ-OW-2018-0149-1007 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1007 |
| EPA-HQ-OW-2018-0149-1008 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1008 |
| EPA-HQ-OW-2018-0149-1009 | Public Comment | Comment submitted by A. Simpson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1009 |
| EPA-HQ-OW-2018-0149-1010 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1010 |
| EPA-HQ-OW-2018-0149-1011 | Public Comment | Comment submitted by M. Stewart | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1011 |
| EPA-HQ-OW-2018-0149-1012 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1012 |
| EPA-HQ-OW-2018-0149-1013 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1013 |
| EPA-HQ-OW-2018-0149-1014 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1014 |
| EPA-HQ-OW-2018-0149-1015 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1015 |
| EPA-HQ-OW-2018-0149-1016 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1016 |
| EPA-HQ-OW-2018-0149-1017 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1017 |
| EPA-HQ-OW-2018-0149-1018 | Public Comment | Comment submitted by M. Orr | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1018 |
| EPA-HQ-OW-2018-0149-1019 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1019 |
| EPA-HQ-OW-2018-0149-1020 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1020 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-1021 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1021 |
| EPA-HQ-OW-2018-0149-1022 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1022 |
| EPA-HQ-OW-2018-0149-1023 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1023 |
| EPA-HQ-OW-2018-0149-1024 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1024 |
| EPA-HQ-OW-2018-0149-1025 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1025 |
| EPA-HQ-OW-2018-0149-1026 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1026 |
| EPA-HQ-OW-2018-0149-1027 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1027 |
| EPA-HQ-OW-2018-0149-1028 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1028 |
| EPA-HQ-OW-2018-0149-1029 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1029 |
| EPA-HQ-OW-2018-0149-1030 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1030 |
| EPA-HQ-OW-2018-0149-1031 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1031 |
| EPA-HQ-OW-2018-0149-1032 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1032 |
| EPA-HQ-OW-2018-0149-1033 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1033 |
| EPA-HQ-OW-2018-0149-1034 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1034 |
| EPA-HQ-OW-2018-0149-1035 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1035 |
| EPA-HQ-OW-2018-0149-1036 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1036 |
| EPA-HQ-OW-2018-0149-1037 | Public Comment | Comment submitted by J. Burk | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1037 |
| EPA-HQ-OW-2018-0149-1038 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1038 |
| EPA-HQ-OW-2018-0149-1039 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1039 |
| EPA-HQ-OW-2018-0149-1040 | Public Comment | Comment submitted by Brandon (no surname provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1040 |
| EPA-HQ-OW-2018-0149-1041 | Public Comment | Comment submitted by M. Tutt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1041 |
| EPA-HQ-OW-2018-0149-1042 | Public Comment | Comment submitted by M. Tutt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1042 |
| EPA-HQ-OW-2018-0149-1043 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1043 |
| EPA-HQ-OW-2018-0149-1044 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1044 |
| EPA-HQ-OW-2018-0149-1045 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1045 |
| EPA-HQ-OW-2018-0149-1046 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1046 |
| EPA-HQ-OW-2018-0149-1047 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1047 |
| EPA-HQ-OW-2018-0149-1048 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1048 |
| EPA-HQ-OW-2018-0149-1049 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1049 |
| EPA-HQ-OW-2018-0149-1050 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1050 |
| EPA-HQ-OW-2018-0149-1051 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1051 |
| EPA-HQ-OW-2018-0149-1052 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1052 |
| EPA-HQ-OW-2018-0149-1053 | Public Comment | Comment on EPA-HQ-OW-2018-0149-0003 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1053 |
| EPA-HQ-OW-2018-0149-1054 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1054 |
| EPA-HQ-OW-2018-0149-1055 | Public Comment | Comment submitted by D. L. Drake | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1055 |
| EPA-HQ-OW-2018-0149-1056 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1056 |
| EPA-HQ-OW-2018-0149-1057 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1057 |
| EPA-HQ-OW-2018-0149-1058 | Public Comment | Comment submitted by S. Brudie | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1058 |
| EPA-HQ-OW-2018-0149-1059 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1059 |
| EPA-HQ-OW-2018-0149-1060 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1060 |
| EPA-HQ-OW-2018-0149-1061 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1061 |
| EPA-HQ-OW-2018-0149-1062 | Public Comment | Comment submitted by L. Martin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1062 |
| EPA-HQ-OW-2018-0149-1063 | Public Comment | Comment submitted by E. J. Williams | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1063 |
| EPA-HQ-OW-2018-0149-1064 | Public Comment | Comment submitted by C. Ramming | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1064 |
| EPA-HQ-OW-2018-0149-1065 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1065 |
| EPA-HQ-OW-2018-0149-1066 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1066 |
| EPA-HQ-OW-2018-0149-1067 | Public Comment | Comment submitted by A. Pullias | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1067 |
| EPA-HQ-OW-2018-0149-1068 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1068 |
| EPA-HQ-OW-2018-0149-1069 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1069 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-1070 | Public Comment | Comment submitted by R. Bennett | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1070 |
| EPA-HQ-OW-2018-0149-1071 | Public Comment | Comment submitted by D. Wilson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1071 |
| EPA-HQ-OW-2018-0149-1072 | Public Comment | Comment submitted by D. Wilson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1072 |
| EPA-HQ-OW-2018-0149-1073 | Public Comment | Comment submitted by C. S. Brannen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1073 |
| EPA-HQ-OW-2018-0149-1074 | Public Comment | Comment submitted by N. Robinson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1074 |
| EPA-HQ-OW-2018-0149-1075 | Public Comment | Comment submitted by D. Wood | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1075 |
| EPA-HQ-OW-2018-0149-1076 | Public Comment | Comment submitted by L. Smith | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1076 |
| EPA-HQ-OW-2018-0149-1077 | Public Comment | Comment submitted by R. Maloney | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1077 |
| EPA-HQ-OW-2018-0149-1078 | Public Comment | Comment submitted by T. Bradley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1078 |
| EPA-HQ-OW-2018-0149-1079 | Public Comment | Comment submitted by R. Morton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1079 |
| EPA-HQ-OW-2018-0149-1080 | Public Comment | Comment submitted by J. P. Mikowychok | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1080 |
| EPA-HQ-OW-2018-0149-1081 | Public Comment | Comment submitted by E. Ramsey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1081 |
| EPA-HQ-OW-2018-0149-1082 | Public Comment | Comment submitted by B. Cole | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1082 |
| EPA-HQ-OW-2018-0149-1083 | Public Comment | Comment submitted by K. Bunch | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1083 |
| EPA-HQ-OW-2018-0149-1084 | Public Comment | Comment submitted by F. Sexton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1084 |
| EPA-HQ-OW-2018-0149-1085 | Public Comment | Comment submitted by L. Kissinger | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1085 |
| EPA-HQ-OW-2018-0149-1086 | Public Comment | Comment submitted by R. Maynard | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1086 |
| EPA-HQ-OW-2018-0149-1087 | Public Comment | Comment submitted by S. Thompson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1087 |
| EPA-HQ-OW-2018-0149-1088 | Public Comment | Comment submitted by S. Flaugher | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1088 |
| EPA-HQ-OW-2018-0149-1089 | Public Comment | Comment submitted by D. Terlinden | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1089 |
| EPA-HQ-OW-2018-0149-1090 | Public Comment | Comment submitted by B. Vanover | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1090 |
| EPA-HQ-OW-2018-0149-1091 | Public Comment | Comment submitted by S. Nichols | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1091 |
| EPA-HQ-OW-2018-0149-1092 | Public Comment | Comment submitted by G. Truax | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1092 |
| EPA-HQ-OW-2018-0149-1093 | Public Comment | Comment submitted by C. Benroth | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1093 |
| EPA-HQ-OW-2018-0149-1094 | Public Comment | Comment submitted by B. Floyd | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1094 |
| EPA-HQ-OW-2018-0149-1095 | Public Comment | Comment submitted by B. Maynard | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1095 |
| EPA-HQ-OW-2018-0149-1096 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1096 |
| EPA-HQ-OW-2018-0149-1097 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1097 |
| EPA-HQ-OW-2018-0149-1098 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1098 |
| EPA-HQ-OW-2018-0149-1099 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1099 |
| EPA-HQ-OW-2018-0149-1100 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1100 |
| EPA-HQ-OW-2018-0149-1101 | Public Comment | Comment submitted by J. Fairchild | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1101 |
| EPA-HQ-OW-2018-0149-1102 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1102 |
| EPA-HQ-OW-2018-0149-1103 | Public Comment | Comment submitted by K. Heapes | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1103 |
| EPA-HQ-OW-2018-0149-1104 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1104 |
| EPA-HQ-OW-2018-0149-1105 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1105 |
| EPA-HQ-OW-2018-0149-1106 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1106 |
| EPA-HQ-OW-2018-0149-1107 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1107 |
| EPA-HQ-OW-2018-0149-1108 | Public Comment | Comment submitted by M. Koger | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1108 |
| EPA-HQ-OW-2018-0149-1109 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1109 |
| EPA-HQ-OW-2018-0149-1110 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1110 |
| EPA-HQ-OW-2018-0149-1111 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1111 |
| EPA-HQ-OW-2018-0149-1112 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1112 |
| EPA-HQ-OW-2018-0149-1113 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1113 |
| EPA-HQ-OW-2018-0149-1114 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1114 |
| EPA-HQ-OW-2018-0149-1115 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1115 |
| EPA-HQ-OW-2018-0149-1116 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1116 |
| EPA-HQ-OW-2018-0149-1117 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1117 |
| EPA-HQ-OW-2018-0149-1118 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1118 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-1119 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1119 |
| EPA-HQ-OW-2018-0149-1120 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1120 |
| EPA-HQ-OW-2018-0149-1121 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1121 |
| EPA-HQ-OW-2018-0149-1122 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1122 |
| EPA-HQ-OW-2018-0149-1123 | Public Comment | Comment submitted by A. Fish | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1123 |
| EPA-HQ-OW-2018-0149-1124 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1124 |
| EPA-HQ-OW-2018-0149-1125 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1125 |
| EPA-HQ-OW-2018-0149-1126 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1126 |
| EPA-HQ-OW-2018-0149-1127 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1127 |
| EPA-HQ-OW-2018-0149-1128 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1128 |
| EPA-HQ-OW-2018-0149-1129 | Public Comment | Comment submitted by Matt ( no surname provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1129 |
| EPA-HQ-OW-2018-0149-1130 | Public Comment | Comment submitted by Z. Calle | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1130 |
| EPA-HQ-OW-2018-0149-1131 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1131 |
| EPA-HQ-OW-2018-0149-1132 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1132 |
| EPA-HQ-OW-2018-0149-1133 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1133 |
| EPA-HQ-OW-2018-0149-1134 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1134 |
| EPA-HQ-OW-2018-0149-1135 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1135 |
| EPA-HQ-OW-2018-0149-1136 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1136 |
| EPA-HQ-OW-2018-0149-1137 | Public Comment | Comment submitted by H. Wright | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1137 |
| EPA-HQ-OW-2018-0149-1138 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1138 |
| EPA-HQ-OW-2018-0149-1139 | Public Comment | Comment submitted by J. Wray | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1139 |
| EPA-HQ-OW-2018-0149-1140 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1140 |
| EPA-HQ-OW-2018-0149-1141 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1141 |
| EPA-HQ-OW-2018-0149-1142 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1142 |
| EPA-HQ-OW-2018-0149-1143 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1143 |
| EPA-HQ-OW-2018-0149-1144 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1144 |
| EPA-HQ-OW-2018-0149-1145 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1145 |
| EPA-HQ-OW-2018-0149-1146 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1146 |
| EPA-HQ-OW-2018-0149-1147 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1147 |
| EPA-HQ-OW-2018-0149-1148 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1148 |
| EPA-HQ-OW-2018-0149-1149 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1149 |
| EPA-HQ-OW-2018-0149-1150 | Public Comment | Comment submitted by L. Poppenheimer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1150 |
| EPA-HQ-OW-2018-0149-1151 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1151 |
| EPA-HQ-OW-2018-0149-1152 | Public Comment | Comment submitted by M. Laskowski | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1152 |
| EPA-HQ-OW-2018-0149-1153 | Public Comment | Comment submitted by C. Smith | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1153 |
| EPA-HQ-OW-2018-0149-1154 | Public Comment | Comment submitted by D. Holtzman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1154 |
| EPA-HQ-OW-2018-0149-1155 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1155 |
| EPA-HQ-OW-2018-0149-1156 | Public Comment | Comment submitted by A. Notto | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1156 |
| EPA-HQ-OW-2018-0149-1157 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1157 |
| EPA-HQ-OW-2018-0149-1158 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1158 |
| EPA-HQ-OW-2018-0149-1159 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1159 |
| EPA-HQ-OW-2018-0149-1160 | Public Comment | Anonymous  public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1160 |
| EPA-HQ-OW-2018-0149-1161 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1161 |
| EPA-HQ-OW-2018-0149-1162 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1162 |
| EPA-HQ-OW-2018-0149-1163 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1163 |
| EPA-HQ-OW-2018-0149-1164 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1164 |
| EPA-HQ-OW-2018-0149-1165 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1165 |
| EPA-HQ-OW-2018-0149-1166 | Public Comment | Comment submitted by T. Owens | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1166 |
| EPA-HQ-OW-2018-0149-1167 | Public Comment | Comment submitted by B. Mercier | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1167 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-1168 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1168 |
| EPA-HQ-OW-2018-0149-1169 | Public Comment | Comment submitted by R. DeFilio | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1169 |
| EPA-HQ-OW-2018-0149-1170 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1170 |
| EPA-HQ-OW-2018-0149-1171 | Public Comment | Comment submitted by F. Selman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1171 |
| EPA-HQ-OW-2018-0149-1172 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1172 |
| EPA-HQ-OW-2018-0149-1173 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1173 |
| EPA-HQ-OW-2018-0149-1174 | Public Comment | Comment submitted by P. Doyle | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1174 |
| EPA-HQ-OW-2018-0149-1175 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1175 |
| EPA-HQ-OW-2018-0149-1176 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1176 |
| EPA-HQ-OW-2018-0149-1177 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1177 |
| EPA-HQ-OW-2018-0149-1178 | Public Comment | Comment submitted by S. Custred | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1178 |
| EPA-HQ-OW-2018-0149-1179 | Public Comment | Comment submitted by L. Dunbar | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1179 |
| EPA-HQ-OW-2018-0149-1180 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1180 |
| EPA-HQ-OW-2018-0149-1181 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1181 |
| EPA-HQ-OW-2018-0149-1182 | Public Comment | Comment submitted by R. Kociba | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1182 |
| EPA-HQ-OW-2018-0149-1183 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1183 |
| EPA-HQ-OW-2018-0149-1184 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1184 |
| EPA-HQ-OW-2018-0149-1185 | Public Comment | Comment submitted by I. Bailey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1185 |
| EPA-HQ-OW-2018-0149-1186 | Public Comment | Comment submitted by J. Vengua | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1186 |
| EPA-HQ-OW-2018-0149-1187 | Public Comment | Comment submitted by J. Coldren | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1187 |
| EPA-HQ-OW-2018-0149-1188 | Public Comment | Comment submitted by E. Piercy | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1188 |
| EPA-HQ-OW-2018-0149-1189 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1189 |
| EPA-HQ-OW-2018-0149-1190 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1190 |
| EPA-HQ-OW-2018-0149-1191 | Public Comment | Comment submitted by S. R. McNulty | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1191 |
| EPA-HQ-OW-2018-0149-1192 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1192 |
| EPA-HQ-OW-2018-0149-1193 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1193 |
| EPA-HQ-OW-2018-0149-1194 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1194 |
| EPA-HQ-OW-2018-0149-1195 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1195 |
| EPA-HQ-OW-2018-0149-1196 | Public Comment | Comment submitted by B. Satorius | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1196 |
| EPA-HQ-OW-2018-0149-1197 | Public Comment | Comment submitted by N. Ivey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1197 |
| EPA-HQ-OW-2018-0149-1198 | Public Comment | Comment submitted by C. Coppock | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1198 |
| EPA-HQ-OW-2018-0149-1199 | Public Comment | Comment submitted by C. Brown | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1199 |
| EPA-HQ-OW-2018-0149-1200 | Public Comment | Comment submitted by C. DiCarlo | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1200 |
| EPA-HQ-OW-2018-0149-1201 | Public Comment | Comment submitted by K. Meadows | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1201 |
| EPA-HQ-OW-2018-0149-1202 | Public Comment | Comment submitted by D. Ward | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1202 |
| EPA-HQ-OW-2018-0149-1203 | Public Comment | Comment submitted by L. Gray | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1203 |
| EPA-HQ-OW-2018-0149-1204 | Public Comment | Comment submitted by C. Hobson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1204 |
| EPA-HQ-OW-2018-0149-1205 | Public Comment | Comment submitted by R. Taylor | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1205 |
| EPA-HQ-OW-2018-0149-1206 | Public Comment | Comment submitted by D. Bockrath | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1206 |
| EPA-HQ-OW-2018-0149-1207 | Public Comment | Comment submitted by G. Ubbelohde | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1207 |
| EPA-HQ-OW-2018-0149-1208 | Public Comment | Comment submitted by G. Drake | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1208 |
| EPA-HQ-OW-2018-0149-1209 | Public Comment | Comment submitted by C. England | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1209 |
| EPA-HQ-OW-2018-0149-1210 | Public Comment | Comment submitted by J. Lewis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1210 |
| EPA-HQ-OW-2018-0149-1211 | Public Comment | Comment submitted by J. Brumback | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1211 |
| EPA-HQ-OW-2018-0149-1212 | Public Comment | Comment submitted by H. Mintz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1212 |
| EPA-HQ-OW-2018-0149-1213 | Public Comment | Comment submitted by R. Morris | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1213 |
| EPA-HQ-OW-2018-0149-1214 | Public Comment | Comment submitted by D. Obemeyer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1214 |
| EPA-HQ-OW-2018-0149-1215 | Public Comment | Comment submitted by F. Parchman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1215 |
| EPA-HQ-OW-2018-0149-1216 | Public Comment | Comment submitted by W. L. Peacock | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1216 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-1217 | Public Comment | Comment submitted by R. Williams | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1217 |
| EPA-HQ-OW-2018-0149-1218 | Public Comment | Comment submitted by R. Skeleton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1218 |
| EPA-HQ-OW-2018-0149-1219 | Public Comment | Comment submitted by D. Stechschulte | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1219 |
| EPA-HQ-OW-2018-0149-1220 | Public Comment | Comment submitted by J. Tichenor | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1220 |
| EPA-HQ-OW-2018-0149-1221 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1221 |
| EPA-HQ-OW-2018-0149-1222 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1222 |
| EPA-HQ-OW-2018-0149-1223 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1223 |
| EPA-HQ-OW-2018-0149-1224 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1224 |
| EPA-HQ-OW-2018-0149-1225 | Public Comment | Comment submitted by R. Bluestone | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1225 |
| EPA-HQ-OW-2018-0149-1226 | Public Comment | Comment submitted by C. Allen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1226 |
| EPA-HQ-OW-2018-0149-1227 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1227 |
| EPA-HQ-OW-2018-0149-1228 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1228 |
| EPA-HQ-OW-2018-0149-1229 | Public Comment | Comment submitted by A. Gharib | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1229 |
| EPA-HQ-OW-2018-0149-1230 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1230 |
| EPA-HQ-OW-2018-0149-1231 | Public Comment | Comment submitted by Spencer (no surname provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1231 |
| EPA-HQ-OW-2018-0149-1232 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1232 |
| EPA-HQ-OW-2018-0149-1233 | Public Comment | Comment submitted by S. Clawson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1233 |
| EPA-HQ-OW-2018-0149-1234 | Public Comment | Comment submitted by John R. Maxted, Public Utilities, City of West Palm Beach, Florida | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1234 |
| EPA-HQ-OW-2018-0149-1235 | Public Comment | Comment submitted by John R. Maxted, Public Utilities, City of West Palm Beach, Florida (attachment) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1235 |
| EPA-HQ-OW-2018-0149-1236 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1236 |
| EPA-HQ-OW-2018-0149-1237 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1237 |
| EPA-HQ-OW-2018-0149-1238 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1238 |
| EPA-HQ-OW-2018-0149-1239 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1239 |
| EPA-HQ-OW-2018-0149-1240 | Public Comment | Comment submitted by D. Fitzner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1240 |
| EPA-HQ-OW-2018-0149-1241 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1241 |
| EPA-HQ-OW-2018-0149-1242 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1242 |
| EPA-HQ-OW-2018-0149-1243 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1243 |
| EPA-HQ-OW-2018-0149-1244 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1244 |
| EPA-HQ-OW-2018-0149-1245 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1245 |
| EPA-HQ-OW-2018-0149-1246 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1246 |
| EPA-HQ-OW-2018-0149-1247 | Public Comment | Comment submitted by J. Key | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1247 |
| EPA-HQ-OW-2018-0149-1248 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1248 |
| EPA-HQ-OW-2018-0149-1249 | Public Comment | Comment submitted by C. Watson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1249 |
| EPA-HQ-OW-2018-0149-1250 | Public Comment | Comment submitted by M. Robbins | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1250 |
| EPA-HQ-OW-2018-0149-1251 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1251 |
| EPA-HQ-OW-2018-0149-1252 | Public Comment | Comment submitted by S. Shell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1252 |
| EPA-HQ-OW-2018-0149-1253 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1253 |
| EPA-HQ-OW-2018-0149-1254 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1254 |
| EPA-HQ-OW-2018-0149-1255 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1255 |
| EPA-HQ-OW-2018-0149-1256 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1256 |
| EPA-HQ-OW-2018-0149-1257 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1257 |
| EPA-HQ-OW-2018-0149-1258 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1258 |
| EPA-HQ-OW-2018-0149-1259 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1259 |
| EPA-HQ-OW-2018-0149-1260 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1260 |
| EPA-HQ-OW-2018-0149-1261 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1261 |
| EPA-HQ-OW-2018-0149-1262 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1262 |
| EPA-HQ-OW-2018-0149-1263 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1263 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-1264 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1264 |
| EPA-HQ-OW-2018-0149-1265 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1265 |
| EPA-HQ-OW-2018-0149-1266 | Public Comment | Comment submitted by C. OBrion | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1266 |
| EPA-HQ-OW-2018-0149-1267 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1267 |
| EPA-HQ-OW-2018-0149-1268 | Public Comment | Comment submitted by J. May | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1268 |
| EPA-HQ-OW-2018-0149-1269 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1269 |
| EPA-HQ-OW-2018-0149-1270 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1270 |
| EPA-HQ-OW-2018-0149-1271 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1271 |
| EPA-HQ-OW-2018-0149-1272 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1272 |
| EPA-HQ-OW-2018-0149-1273 | Public Comment | Comment submitted by J. Mitchell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1273 |
| EPA-HQ-OW-2018-0149-1274 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1274 |
| EPA-HQ-OW-2018-0149-1275 | Public Comment | Comment submitted by L. Hughis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1275 |
| EPA-HQ-OW-2018-0149-1276 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1276 |
| EPA-HQ-OW-2018-0149-1277 | Public Comment | Comment submitted by K. Mannino | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1277 |
| EPA-HQ-OW-2018-0149-1278 | Public Comment | Comment submitted by R. Garrett | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1278 |
| EPA-HQ-OW-2018-0149-1279 | Public Comment | Comment submitted by E. Castillo | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1279 |
| EPA-HQ-OW-2018-0149-1280 | Public Comment | Comment submitted by K. Voorhees | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1280 |
| EPA-HQ-OW-2018-0149-1281 | Public Comment | Comment submitted by I. Benavente | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1281 |
| EPA-HQ-OW-2018-0149-1282 | Public Comment | Comment submitted by L. S. Krain | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1282 |
| EPA-HQ-OW-2018-0149-1283 | Public Comment | Comment submitted by E. Menad | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1283 |
| EPA-HQ-OW-2018-0149-1284 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1284 |
| EPA-HQ-OW-2018-0149-1285 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1285 |
| EPA-HQ-OW-2018-0149-1286 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1286 |
| EPA-HQ-OW-2018-0149-1287 | Public Comment | Comment submitted by T. Kittrell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1287 |
| EPA-HQ-OW-2018-0149-1288 | Public Comment | Comment submitted by S. Schwab | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1288 |
| EPA-HQ-OW-2018-0149-1289 | Public Comment | Comment submitted by C. Gosnell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1289 |
| EPA-HQ-OW-2018-0149-1290 | Public Comment | Comment submitted by L. Warner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1290 |
| EPA-HQ-OW-2018-0149-1291 | Public Comment | Comment submitted by ( name illegible) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1291 |
| EPA-HQ-OW-2018-0149-1292 | Public Comment | Comment submitted by L. Knupp | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1292 |
| EPA-HQ-OW-2018-0149-1293 | Public Comment | Comment submitted by D. L. Goodroad | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1293 |
| EPA-HQ-OW-2018-0149-1294 | Public Comment | Comment submitted by D. R. Dickens, Jr. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1294 |
| EPA-HQ-OW-2018-0149-1295 | Public Comment | Comment submitted by R. G. Bender Jr. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1295 |
| EPA-HQ-OW-2018-0149-1296 | Public Comment | Comment submitted by Leo R. Volz, Jr. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1296 |
| EPA-HQ-OW-2018-0149-1297 | Public Comment | Comment submitted by Robin M. F ( surname illegible) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1297 |
| EPA-HQ-OW-2018-0149-1298 | Public Comment | Comment submitted by Nicholas R. ( surname illegible) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1298 |
| EPA-HQ-OW-2018-0149-1299 | Public Comment | Comment submitted by Peter K. Lee | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1299 |
| EPA-HQ-OW-2018-0149-1300 | Public Comment | Comment submitted by J. Shore | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1300 |
| EPA-HQ-OW-2018-0149-1301 | Public Comment | Comment submitted by R. J. Vestal | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1301 |
| EPA-HQ-OW-2018-0149-1302 | Public Comment | Comment submitted by J. Strickland | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1302 |
| EPA-HQ-OW-2018-0149-1303 | Public Comment | Comment submitted by S. and E. Bowen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1303 |
| EPA-HQ-OW-2018-0149-1304 | Public Comment | Comment submitted by L. Swann | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1304 |
| EPA-HQ-OW-2018-0149-1305 | Public Comment | Comment submitted by M. Baker | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1305 |
| EPA-HQ-OW-2018-0149-1306 | Public Comment | Comment submitted by B. Hockett | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1306 |
| EPA-HQ-OW-2018-0149-1307 | Public Comment | Comment submitted by D. W. Swan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1307 |
| EPA-HQ-OW-2018-0149-1308 | Public Comment | Comment submitted by G. Kucera | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1308 |
| EPA-HQ-OW-2018-0149-1309 | Public Comment | Comment submitted by R. Wilson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1309 |
| EPA-HQ-OW-2018-0149-1310 | Public Comment | Comment submitted by L. and P. Ellis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1310 |
| EPA-HQ-OW-2018-0149-1311 | Public Comment | Comment submitted by R. Burton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1311 |
| EPA-HQ-OW-2018-0149-1312 | Public Comment | Comment submitted by D. Webb | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1312 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-1313 | Public Comment | Comment submitted by G. Sexton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1313 |
| EPA-HQ-OW-2018-0149-1314 | Public Comment | Comment submitted by T. Payne | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1314 |
| EPA-HQ-OW-2018-0149-1315 | Public Comment | Comment submitted by C. T. Wagner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1315 |
| EPA-HQ-OW-2018-0149-1316 | Public Comment | Comment submitted by R. Cox | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1316 |
| EPA-HQ-OW-2018-0149-1317 | Public Comment | Comment submitted by T. Rains | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1317 |
| EPA-HQ-OW-2018-0149-1318 | Public Comment | Comment submitted by H. Massey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1318 |
| EPA-HQ-OW-2018-0149-1319 | Public Comment | Comment submitted by B. D. Jeffers | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1319 |
| EPA-HQ-OW-2018-0149-1320 | Public Comment | Comment submitted by H. Drew | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1320 |
| EPA-HQ-OW-2018-0149-1321 | Public Comment | Comment submitted by G. Wallace | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1321 |
| EPA-HQ-OW-2018-0149-1322 | Public Comment | Comment submitted by M. Weller | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1322 |
| EPA-HQ-OW-2018-0149-1323 | Public Comment | Comment submitted by T. Adams | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1323 |
| EPA-HQ-OW-2018-0149-1324 | Public Comment | Comment submitted by D. Daniel | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1324 |
| EPA-HQ-OW-2018-0149-1325 | Public Comment | Comment submitted by E. Haston | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1325 |
| EPA-HQ-OW-2018-0149-1326 | Public Comment | Comment submitted by P. Rieke | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1326 |
| EPA-HQ-OW-2018-0149-1327 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1327 |
| EPA-HQ-OW-2018-0149-1328 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1328 |
| EPA-HQ-OW-2018-0149-1329 | Public Comment | Comment submitted by L. Droege | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1329 |
| EPA-HQ-OW-2018-0149-1330 | Public Comment | Comment submitted by Sister Mary Alice Synkewecz, RSM Director Rachel Scott, MSW Associate Director, Collaborative Center for Justice | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1330 |
| EPA-HQ-OW-2018-0149-1331 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1331 |
| EPA-HQ-OW-2018-0149-1332 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1332 |
| EPA-HQ-OW-2018-0149-1333 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1333 |
| EPA-HQ-OW-2018-0149-1334 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1334 |
| EPA-HQ-OW-2018-0149-1335 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1335 |
| EPA-HQ-OW-2018-0149-1336 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1336 |
| EPA-HQ-OW-2018-0149-1337 | Public Comment | Comment submitted by D. Crosby | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1337 |
| EPA-HQ-OW-2018-0149-1338 | Public Comment | Comment submitted by C. Whitaker | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1338 |
| EPA-HQ-OW-2018-0149-1339 | Public Comment | Comment submitted by K. Grigg | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1339 |
| EPA-HQ-OW-2018-0149-1340 | Public Comment | Comment submitted by S. Makmillen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1340 |
| EPA-HQ-OW-2018-0149-1341 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1341 |
| EPA-HQ-OW-2018-0149-1342 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1342 |
| EPA-HQ-OW-2018-0149-1343 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1343 |
| EPA-HQ-OW-2018-0149-1344 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1344 |
| EPA-HQ-OW-2018-0149-1345 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1345 |
| EPA-HQ-OW-2018-0149-1346 | Public Comment | Comment submitted by R. Mello | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1346 |
| EPA-HQ-OW-2018-0149-1347 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1347 |
| EPA-HQ-OW-2018-0149-1348 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1348 |
| EPA-HQ-OW-2018-0149-1349 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1349 |
| EPA-HQ-OW-2018-0149-1350 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1350 |
| EPA-HQ-OW-2018-0149-1351 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1351 |
| EPA-HQ-OW-2018-0149-1352 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1352 |
| EPA-HQ-OW-2018-0149-1353 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1353 |
| EPA-HQ-OW-2018-0149-1354 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1354 |
| EPA-HQ-OW-2018-0149-1355 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1355 |
| EPA-HQ-OW-2018-0149-1356 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1356 |
| EPA-HQ-OW-2018-0149-1357 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1357 |
| EPA-HQ-OW-2018-0149-1358 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1358 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-1359 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1359 |
| EPA-HQ-OW-2018-0149-1360 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1360 |
| EPA-HQ-OW-2018-0149-1361 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1361 |
| EPA-HQ-OW-2018-0149-1362 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1362 |
| EPA-HQ-OW-2018-0149-1363 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1363 |
| EPA-HQ-OW-2018-0149-1364 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1364 |
| EPA-HQ-OW-2018-0149-1365 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1365 |
| EPA-HQ-OW-2018-0149-1366 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1366 |
| EPA-HQ-OW-2018-0149-1367 | Public Comment | Comment submitted by M. Carter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1367 |
| EPA-HQ-OW-2018-0149-1368 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1368 |
| EPA-HQ-OW-2018-0149-1369 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1369 |
| EPA-HQ-OW-2018-0149-1370 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1370 |
| EPA-HQ-OW-2018-0149-1371 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1371 |
| EPA-HQ-OW-2018-0149-1372 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1372 |
| EPA-HQ-OW-2018-0149-1373 | Public Comment | Comment submitted by M. Robby | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1373 |
| EPA-HQ-OW-2018-0149-1374 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1374 |
| EPA-HQ-OW-2018-0149-1375 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1375 |
| EPA-HQ-OW-2018-0149-1376 | Public Comment | Comment submitted by D. Savage | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1376 |
| EPA-HQ-OW-2018-0149-1377 | Public Comment | Comment submitted by J. Cassidy | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1377 |
| EPA-HQ-OW-2018-0149-1378 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1378 |
| EPA-HQ-OW-2018-0149-1379 | Public Comment | Comment submitted by S. Mcknight | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1379 |
| EPA-HQ-OW-2018-0149-1380 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1380 |
| EPA-HQ-OW-2018-0149-1381 | Public Comment | Anonymous public comemnt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1381 |
| EPA-HQ-OW-2018-0149-1382 | Public Comment | Comment submitted by B. Mayne | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1382 |
| EPA-HQ-OW-2018-0149-1383 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1383 |
| EPA-HQ-OW-2018-0149-1384 | Public Comment | Comment submitted by J. Warden | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1384 |
| EPA-HQ-OW-2018-0149-1385 | Public Comment | Comment submitted by B. Bennett | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1385 |
| EPA-HQ-OW-2018-0149-1386 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1386 |
| EPA-HQ-OW-2018-0149-1387 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1387 |
| EPA-HQ-OW-2018-0149-1388 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1388 |
| EPA-HQ-OW-2018-0149-1389 | Public Comment | Comment submitted by K. M. Miller | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1389 |
| EPA-HQ-OW-2018-0149-1390 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1390 |
| EPA-HQ-OW-2018-0149-1391 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1391 |
| EPA-HQ-OW-2018-0149-1392 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1392 |
| EPA-HQ-OW-2018-0149-1393 | Public Comment | Comment submitted by C. Johnson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1393 |
| EPA-HQ-OW-2018-0149-1394 | Public Comment | Comment submitted by L. Friedman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1394 |
| EPA-HQ-OW-2018-0149-1395 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1395 |
| EPA-HQ-OW-2018-0149-1396 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1396 |
| EPA-HQ-OW-2018-0149-1397 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1397 |
| EPA-HQ-OW-2018-0149-1398 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1398 |
| EPA-HQ-OW-2018-0149-1399 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1399 |
| EPA-HQ-OW-2018-0149-1400 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1400 |
| EPA-HQ-OW-2018-0149-1401 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1401 |
| EPA-HQ-OW-2018-0149-1402 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1402 |
| EPA-HQ-OW-2018-0149-1403 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1403 |
| EPA-HQ-OW-2018-0149-1404 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1404 |
| EPA-HQ-OW-2018-0149-1405 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1405 |
| EPA-HQ-OW-2018-0149-1406 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1406 |
| EPA-HQ-OW-2018-0149-1407 | Public Comment | Comment submitted by S. Wallace | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1407 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-1408 | Public Comment | Comment submitted by D. Gilbert | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1408 |
| EPA-HQ-OW-2018-0149-1409 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1409 |
| EPA-HQ-OW-2018-0149-1410 | Public Comment | Comment submitted by W. L. Davis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1410 |
| EPA-HQ-OW-2018-0149-1411 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1411 |
| EPA-HQ-OW-2018-0149-1412 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1412 |
| EPA-HQ-OW-2018-0149-1413 | Public Comment | Comment submitted by T. Cremer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1413 |
| EPA-HQ-OW-2018-0149-1414 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1414 |
| EPA-HQ-OW-2018-0149-1415 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1415 |
| EPA-HQ-OW-2018-0149-1416 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1416 |
| EPA-HQ-OW-2018-0149-1417 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1417 |
| EPA-HQ-OW-2018-0149-1418 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1418 |
| EPA-HQ-OW-2018-0149-1419 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1419 |
| EPA-HQ-OW-2018-0149-1420 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1420 |
| EPA-HQ-OW-2018-0149-1421 | Public Comment | Comment submitted by J. Eichenberger | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1421 |
| EPA-HQ-OW-2018-0149-1422 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1422 |
| EPA-HQ-OW-2018-0149-1423 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1423 |
| EPA-HQ-OW-2018-0149-1424 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1424 |
| EPA-HQ-OW-2018-0149-1425 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1425 |
| EPA-HQ-OW-2018-0149-1426 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1426 |
| EPA-HQ-OW-2018-0149-1427 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1427 |
| EPA-HQ-OW-2018-0149-1428 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1428 |
| EPA-HQ-OW-2018-0149-1429 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1429 |
| EPA-HQ-OW-2018-0149-1430 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1430 |
| EPA-HQ-OW-2018-0149-1431 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1431 |
| EPA-HQ-OW-2018-0149-1432 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1432 |
| EPA-HQ-OW-2018-0149-1433 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1433 |
| EPA-HQ-OW-2018-0149-1434 | Public Comment | Comment submitted by B. Thornburg | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1434 |
| EPA-HQ-OW-2018-0149-1435 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1435 |
| EPA-HQ-OW-2018-0149-1436 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1436 |
| EPA-HQ-OW-2018-0149-1437 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1437 |
| EPA-HQ-OW-2018-0149-1438 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1438 |
| EPA-HQ-OW-2018-0149-1439 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1439 |
| EPA-HQ-OW-2018-0149-1440 | Public Comment | Comment submitted by K. Cobb | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1440 |
| EPA-HQ-OW-2018-0149-1441 | Public Comment | Comment submitted by K. Lang-McNabb et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1441 |
| EPA-HQ-OW-2018-0149-1442 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1442 |
| EPA-HQ-OW-2018-0149-1443 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1443 |
| EPA-HQ-OW-2018-0149-1444 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1444 |
| EPA-HQ-OW-2018-0149-1445 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1445 |
| EPA-HQ-OW-2018-0149-1446 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1446 |
| EPA-HQ-OW-2018-0149-1447 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1447 |
| EPA-HQ-OW-2018-0149-1448 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1448 |
| EPA-HQ-OW-2018-0149-1449 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1449 |
| EPA-HQ-OW-2018-0149-1450 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1450 |
| EPA-HQ-OW-2018-0149-1451 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1451 |
| EPA-HQ-OW-2018-0149-1452 | Public Comment | Comment submitted by L. Tilly | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1452 |
| EPA-HQ-OW-2018-0149-1453 | Public Comment | Comment submitted by K Jordan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1453 |
| EPA-HQ-OW-2018-0149-1454 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1454 |
| EPA-HQ-OW-2018-0149-1455 | Public Comment | Comment submitted by Z. Heafner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1455 |
| EPA-HQ-OW-2018-0149-1456 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1456 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-1457 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1457 |
| EPA-HQ-OW-2018-0149-1458 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1458 |
| EPA-HQ-OW-2018-0149-1459 | Public Comment | Comment submitted by S. Kerr | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1459 |
| EPA-HQ-OW-2018-0149-1460 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1460 |
| EPA-HQ-OW-2018-0149-1461 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1461 |
| EPA-HQ-OW-2018-0149-1462 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1462 |
| EPA-HQ-OW-2018-0149-1463 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1463 |
| EPA-HQ-OW-2018-0149-1464 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1464 |
| EPA-HQ-OW-2018-0149-1465 | Public Comment | Comment submitted by T. Buckner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1465 |
| EPA-HQ-OW-2018-0149-1466 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1466 |
| EPA-HQ-OW-2018-0149-1467 | Public Comment | Comment submitted by N. Williams | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1467 |
| EPA-HQ-OW-2018-0149-1468 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1468 |
| EPA-HQ-OW-2018-0149-1469 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1469 |
| EPA-HQ-OW-2018-0149-1470 | Public Comment | Comment submitted by B. Sexton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1470 |
| EPA-HQ-OW-2018-0149-1471 | Public Comment | Comment submitted by A. Toldi | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1471 |
| EPA-HQ-OW-2018-0149-1472 | Public Comment | Comment submitted by S. Rasiak | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1472 |
| EPA-HQ-OW-2018-0149-1473 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1473 |
| EPA-HQ-OW-2018-0149-1474 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1474 |
| EPA-HQ-OW-2018-0149-1475 | Public Comment | Comment submitted by K. Yocum | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1475 |
| EPA-HQ-OW-2018-0149-1476 | Public Comment | Comment submitted by L. Boardman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1476 |
| EPA-HQ-OW-2018-0149-1477 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1477 |
| EPA-HQ-OW-2018-0149-1478 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1478 |
| EPA-HQ-OW-2018-0149-1479 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1479 |
| EPA-HQ-OW-2018-0149-1480 | Public Comment | Comment submitted by R. Swindler | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1480 |
| EPA-HQ-OW-2018-0149-1481 | Public Comment | Comment submitted by J. Hane | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1481 |
| EPA-HQ-OW-2018-0149-1482 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1482 |
| EPA-HQ-OW-2018-0149-1483 | Public Comment | Comment submitted by E. Ferrell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1483 |
| EPA-HQ-OW-2018-0149-1484 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1484 |
| EPA-HQ-OW-2018-0149-1485 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1485 |
| EPA-HQ-OW-2018-0149-1486 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1486 |
| EPA-HQ-OW-2018-0149-1487 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1487 |
| EPA-HQ-OW-2018-0149-1488 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1488 |
| EPA-HQ-OW-2018-0149-1489 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1489 |
| EPA-HQ-OW-2018-0149-1490 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1490 |
| EPA-HQ-OW-2018-0149-1491 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1491 |
| EPA-HQ-OW-2018-0149-1492 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1492 |
| EPA-HQ-OW-2018-0149-1493 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1493 |
| EPA-HQ-OW-2018-0149-1494 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1494 |
| EPA-HQ-OW-2018-0149-1495 | Public Comment | Mass Comment Campaign sponsored by Michigan Farm Bureau. Sample attached (paper) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1495 |
| EPA-HQ-OW-2018-0149-1496 | Public Comment | Comment submitted by S. VanVolkenburgh | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1496 |
| EPA-HQ-OW-2018-0149-1497 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1497 |
| EPA-HQ-OW-2018-0149-1498 | Public Comment | Comment submitted by S. Adler | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1498 |
| EPA-HQ-OW-2018-0149-1499 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1499 |
| EPA-HQ-OW-2018-0149-1500 | Public Comment | Comment submitted by E. Gomez | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1500 |
| EPA-HQ-OW-2018-0149-1501 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1501 |
| EPA-HQ-OW-2018-0149-1502 | Public Comment | Comment submitted by J. Green | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1502 |
| EPA-HQ-OW-2018-0149-1503 | Public Comment | Comment submitted by C. Rollins | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1503 |
| EPA-HQ-OW-2018-0149-1504 | Public Comment | Comment submitted by S. Brennan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1504 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-1505 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1505 |
| EPA-HQ-OW-2018-0149-1506 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1506 |
| EPA-HQ-OW-2018-0149-1507 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1507 |
| EPA-HQ-OW-2018-0149-1508 | Public Comment | Comment submitted by C. E. Renner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1508 |
| EPA-HQ-OW-2018-0149-1509 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1509 |
| EPA-HQ-OW-2018-0149-1510 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1510 |
| EPA-HQ-OW-2018-0149-1511 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1511 |
| EPA-HQ-OW-2018-0149-1512 | Public Comment | Comment submitted by W. Poppich | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1512 |
| EPA-HQ-OW-2018-0149-1513 | Public Comment | Comment submitted by B. Richardson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1513 |
| EPA-HQ-OW-2018-0149-1514 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1514 |
| EPA-HQ-OW-2018-0149-1515 | Public Comment | Comment submitted by D. DeMauro | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1515 |
| EPA-HQ-OW-2018-0149-1516 | Public Comment | Comment submitted by K. Lalor | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1516 |
| EPA-HQ-OW-2018-0149-1517 | Public Comment | Comment submitted by K. Howe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1517 |
| EPA-HQ-OW-2018-0149-1518 | Public Comment | Comment submitted by Ken McCarley, Environmental Manager, Hammett Gravel Company, Inc. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1518 |
| EPA-HQ-OW-2018-0149-1519 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1519 |
| EPA-HQ-OW-2018-0149-1520 | Public Comment | Comment submitted by L. Mellen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1520 |
| EPA-HQ-OW-2018-0149-1521 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1521 |
| EPA-HQ-OW-2018-0149-1522 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1522 |
| EPA-HQ-OW-2018-0149-1523 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1523 |
| EPA-HQ-OW-2018-0149-1524 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1524 |
| EPA-HQ-OW-2018-0149-1525 | Public Comment | Comment Meghan Boian, Legislative Associate,  Southern Environmental Law Center for Alabama Rivers Alliance, et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1525 |
| EPA-HQ-OW-2018-0149-1526 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1526 |
| EPA-HQ-OW-2018-0149-1527 | Public Comment | Comment submitted by M. R. Taylor | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1527 |
| EPA-HQ-OW-2018-0149-1528 | Public Comment | Comment submitted by T. E. Koken | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1528 |
| EPA-HQ-OW-2018-0149-1529 | Public Comment | Comment submitted by S. Solomon | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1529 |
| EPA-HQ-OW-2018-0149-1530 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1530 |
| EPA-HQ-OW-2018-0149-1531 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1531 |
| EPA-HQ-OW-2018-0149-1532 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1532 |
| EPA-HQ-OW-2018-0149-1533 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1533 |
| EPA-HQ-OW-2018-0149-1534 | Public Comment | Comment submitted by C. Reinemann | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1534 |
| EPA-HQ-OW-2018-0149-1535 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1535 |
| EPA-HQ-OW-2018-0149-1536 | Public Comment | Comment submitted by A. Assion | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1536 |
| EPA-HQ-OW-2018-0149-1537 | Public Comment | Comment submitted by D. Beane | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1537 |
| EPA-HQ-OW-2018-0149-1538 | Public Comment | Comment submitted by G. Campbell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1538 |
| EPA-HQ-OW-2018-0149-1539 | Public Comment | Comment submitted by C. Williams | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1539 |
| EPA-HQ-OW-2018-0149-1540 | Public Comment | Comment submitted by R. Kerg | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1540 |
| EPA-HQ-OW-2018-0149-1541 | Public Comment | Comment submitted by D. E. King | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1541 |
| EPA-HQ-OW-2018-0149-1542 | Public Comment | Comment submitted by R. Ladd | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1542 |
| EPA-HQ-OW-2018-0149-1543 | Public Comment | Comment submitted by E. Leopard | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1543 |
| EPA-HQ-OW-2018-0149-1544 | Public Comment | Comment submitted by R. Lowe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1544 |
| EPA-HQ-OW-2018-0149-1545 | Public Comment | Comment submitted by D. West | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1545 |
| EPA-HQ-OW-2018-0149-1546 | Public Comment | Comment submitted by R. White | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1546 |
| EPA-HQ-OW-2018-0149-1547 | Public Comment | Comment submitted by R. Brett Matzke, Executive Director, Wintun Environmental Protection Agency, Cortina Rancheria Kletsel Dehe Band of Wintun Indians | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1547 |
| EPA-HQ-OW-2018-0149-1548 | Public Comment | Comment submitted by F. Massey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1548 |
| EPA-HQ-OW-2018-0149-1549 | Public Comment | Comment submitted by H. Wright | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1549 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-1550 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1550 |
| EPA-HQ-OW-2018-0149-1551 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1551 |
| EPA-HQ-OW-2018-0149-1552 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1552 |
| EPA-HQ-OW-2018-0149-1553 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1553 |
| EPA-HQ-OW-2018-0149-1554 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1554 |
| EPA-HQ-OW-2018-0149-1555 | Public Comment | Comment submitted by A. Young | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1555 |
| EPA-HQ-OW-2018-0149-1556 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1556 |
| EPA-HQ-OW-2018-0149-1557 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1557 |
| EPA-HQ-OW-2018-0149-1558 | Public Comment | Comment submitted by J. Sullivan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1558 |
| EPA-HQ-OW-2018-0149-1559 | Public Comment | Comment submitted by John A. Goolsby, Director of Environmental Services, Clearview Land Design P.L. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1559 |
| EPA-HQ-OW-2018-0149-1560 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1560 |
| EPA-HQ-OW-2018-0149-1561 | Public Comment | Comment submitted by E.R.H.I | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1561 |
| EPA-HQ-OW-2018-0149-1562 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1562 |
| EPA-HQ-OW-2018-0149-1563 | Public Comment | Comment submitted by Jasper G. Stem, Jr., Executive Director, North Carolina Aggregates Association (NCAA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1563 |
| EPA-HQ-OW-2018-0149-1564 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1564 |
| EPA-HQ-OW-2018-0149-1565 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1565 |
| EPA-HQ-OW-2018-0149-1566 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1566 |
| EPA-HQ-OW-2018-0149-1567 | Public Comment | Comment submitted by A. Prochaska | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1567 |
| EPA-HQ-OW-2018-0149-1568 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1568 |
| EPA-HQ-OW-2018-0149-1569 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1569 |
| EPA-HQ-OW-2018-0149-1570 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1570 |
| EPA-HQ-OW-2018-0149-1571 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1571 |
| EPA-HQ-OW-2018-0149-1572 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1572 |
| EPA-HQ-OW-2018-0149-1573 | Public Comment | Comment on EPA-HQ-OW-2018-0149-0003 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1573 |
| EPA-HQ-OW-2018-0149-1574 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1574 |
| EPA-HQ-OW-2018-0149-1575 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1575 |
| EPA-HQ-OW-2018-0149-1576 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1576 |
| EPA-HQ-OW-2018-0149-1577 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1577 |
| EPA-HQ-OW-2018-0149-1578 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1578 |
| EPA-HQ-OW-2018-0149-1579 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1579 |
| EPA-HQ-OW-2018-0149-1580 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1580 |
| EPA-HQ-OW-2018-0149-1581 | Public Comment | Comment submitted by K. Cotner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1581 |
| EPA-HQ-OW-2018-0149-1582 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1582 |
| EPA-HQ-OW-2018-0149-1583 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1583 |
| EPA-HQ-OW-2018-0149-1584 | Public Comment | Comment submitted by S. Bennett | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1584 |
| EPA-HQ-OW-2018-0149-1585 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1585 |
| EPA-HQ-OW-2018-0149-1586 | Public Comment | Comment submitted by E. Gardner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1586 |
| EPA-HQ-OW-2018-0149-1587 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1587 |
| EPA-HQ-OW-2018-0149-1588 | Public Comment | Comment submitted by J. Larrabee | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1588 |
| EPA-HQ-OW-2018-0149-1589 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1589 |
| EPA-HQ-OW-2018-0149-1590 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1590 |
| EPA-HQ-OW-2018-0149-1591 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1591 |
| EPA-HQ-OW-2018-0149-1592 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1592 |
| EPA-HQ-OW-2018-0149-1593 | Public Comment | Comment submitted by B. Edmunds | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1593 |
| EPA-HQ-OW-2018-0149-1594 | Public Comment | Comment submitted by W. Fourt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1594 |
| EPA-HQ-OW-2018-0149-1595 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1595 |
| EPA-HQ-OW-2018-0149-1596 | Public Comment | Comment submitted by C. Gallagher | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1596 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-1597 | Public Comment | Comment submitted by P. Cawdery | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1597 |
| EPA-HQ-OW-2018-0149-1598 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1598 |
| EPA-HQ-OW-2018-0149-1599 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1599 |
| EPA-HQ-OW-2018-0149-1600 | Public Comment | Comment submitted by K. Herrera | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1600 |
| EPA-HQ-OW-2018-0149-1601 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1601 |
| EPA-HQ-OW-2018-0149-1602 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1602 |
| EPA-HQ-OW-2018-0149-1603 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1603 |
| EPA-HQ-OW-2018-0149-1604 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1604 |
| EPA-HQ-OW-2018-0149-1605 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1605 |
| EPA-HQ-OW-2018-0149-1606 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1606 |
| EPA-HQ-OW-2018-0149-1607 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1607 |
| EPA-HQ-OW-2018-0149-1608 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1608 |
| EPA-HQ-OW-2018-0149-1609 | Public Comment | Comment submitted by C. Pegram | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1609 |
| EPA-HQ-OW-2018-0149-1610 | Public Comment | Comment submitted by H. Esworthy | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1610 |
| EPA-HQ-OW-2018-0149-1611 | Public Comment | Comment submitted by Rob Hossler, Chair, Atlantic Flyway Council | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1611 |
| EPA-HQ-OW-2018-0149-1612 | Public Comment | Comment submitted by S. Causey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1612 |
| EPA-HQ-OW-2018-0149-1613 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1613 |
| EPA-HQ-OW-2018-0149-1614 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1614 |
| EPA-HQ-OW-2018-0149-1615 | Public Comment | Comment submitted by G. Caduff-Nash | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1615 |
| EPA-HQ-OW-2018-0149-1616 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1616 |
| EPA-HQ-OW-2018-0149-1617 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1617 |
| EPA-HQ-OW-2018-0149-1618 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1618 |
| EPA-HQ-OW-2018-0149-1619 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1619 |
| EPA-HQ-OW-2018-0149-1620 | Public Comment | Comment submitted by M. Schramke | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1620 |
| EPA-HQ-OW-2018-0149-1621 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1621 |
| EPA-HQ-OW-2018-0149-1622 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1622 |
| EPA-HQ-OW-2018-0149-1623 | Public Comment | Comment submitted by T. Bates | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1623 |
| EPA-HQ-OW-2018-0149-1624 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1624 |
| EPA-HQ-OW-2018-0149-1625 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1625 |
| EPA-HQ-OW-2018-0149-1626 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1626 |
| EPA-HQ-OW-2018-0149-1627 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1627 |
| EPA-HQ-OW-2018-0149-1628 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1628 |
| EPA-HQ-OW-2018-0149-1629 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1629 |
| EPA-HQ-OW-2018-0149-1630 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1630 |
| EPA-HQ-OW-2018-0149-1631 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1631 |
| EPA-HQ-OW-2018-0149-1632 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1632 |
| EPA-HQ-OW-2018-0149-1633 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1633 |
| EPA-HQ-OW-2018-0149-1634 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1634 |
| EPA-HQ-OW-2018-0149-1635 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1635 |
| EPA-HQ-OW-2018-0149-1636 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1636 |
| EPA-HQ-OW-2018-0149-1637 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1637 |
| EPA-HQ-OW-2018-0149-1638 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1638 |
| EPA-HQ-OW-2018-0149-1639 | Public Comment | Comment submitted by C. Martin and G. Hide | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1639 |
| EPA-HQ-OW-2018-0149-1640 | Public Comment | Comment submitted by Students of UMD | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1640 |
| EPA-HQ-OW-2018-0149-1641 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1641 |
| EPA-HQ-OW-2018-0149-1642 | Public Comment | Comment submitted by J. Quinones and M. Mathews | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1642 |
| EPA-HQ-OW-2018-0149-1643 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1643 |
| EPA-HQ-OW-2018-0149-1644 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1644 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-1645 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1645 |
| EPA-HQ-OW-2018-0149-1646 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1646 |
| EPA-HQ-OW-2018-0149-1647 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1647 |
| EPA-HQ-OW-2018-0149-1648 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1648 |
| EPA-HQ-OW-2018-0149-1649 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1649 |
| EPA-HQ-OW-2018-0149-1650 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1650 |
| EPA-HQ-OW-2018-0149-1651 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1651 |
| EPA-HQ-OW-2018-0149-1652 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1652 |
| EPA-HQ-OW-2018-0149-1653 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1653 |
| EPA-HQ-OW-2018-0149-1654 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1654 |
| EPA-HQ-OW-2018-0149-1655 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1655 |
| EPA-HQ-OW-2018-0149-1656 | Public Comment | Comment submitted by Isabel & Bridgette ( no surnames provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1656 |
| EPA-HQ-OW-2018-0149-1657 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1657 |
| EPA-HQ-OW-2018-0149-1658 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1658 |
| EPA-HQ-OW-2018-0149-1659 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1659 |
| EPA-HQ-OW-2018-0149-1660 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1660 |
| EPA-HQ-OW-2018-0149-1661 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1661 |
| EPA-HQ-OW-2018-0149-1662 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1662 |
| EPA-HQ-OW-2018-0149-1663 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1663 |
| EPA-HQ-OW-2018-0149-1664 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1664 |
| EPA-HQ-OW-2018-0149-1665 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1665 |
| EPA-HQ-OW-2018-0149-1666 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1666 |
| EPA-HQ-OW-2018-0149-1667 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1667 |
| EPA-HQ-OW-2018-0149-1668 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1668 |
| EPA-HQ-OW-2018-0149-1669 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1669 |
| EPA-HQ-OW-2018-0149-1670 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1670 |
| EPA-HQ-OW-2018-0149-1671 | Public Comment | Comment submitted by Howard Morgan, President, Community of Lake James Inc. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1671 |
| EPA-HQ-OW-2018-0149-1672 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1672 |
| EPA-HQ-OW-2018-0149-1673 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1673 |
| EPA-HQ-OW-2018-0149-1674 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1674 |
| EPA-HQ-OW-2018-0149-1675 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1675 |
| EPA-HQ-OW-2018-0149-1676 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1676 |
| EPA-HQ-OW-2018-0149-1677 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1677 |
| EPA-HQ-OW-2018-0149-1678 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1678 |
| EPA-HQ-OW-2018-0149-1679 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1679 |
| EPA-HQ-OW-2018-0149-1680 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1680 |
| EPA-HQ-OW-2018-0149-1681 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1681 |
| EPA-HQ-OW-2018-0149-1682 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1682 |
| EPA-HQ-OW-2018-0149-1683 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1683 |
| EPA-HQ-OW-2018-0149-1684 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1684 |
| EPA-HQ-OW-2018-0149-1685 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1685 |
| EPA-HQ-OW-2018-0149-1686 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1686 |
| EPA-HQ-OW-2018-0149-1687 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1687 |
| EPA-HQ-OW-2018-0149-1688 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1688 |
| EPA-HQ-OW-2018-0149-1689 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1689 |
| EPA-HQ-OW-2018-0149-1690 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1690 |
| EPA-HQ-OW-2018-0149-1691 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1691 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-1692 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1692 |
| EPA-HQ-OW-2018-0149-1693 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1693 |
| EPA-HQ-OW-2018-0149-1694 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1694 |
| EPA-HQ-OW-2018-0149-1695 | Public Comment | Comment submitted by B. Dinger | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1695 |
| EPA-HQ-OW-2018-0149-1696 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1696 |
| EPA-HQ-OW-2018-0149-1697 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1697 |
| EPA-HQ-OW-2018-0149-1698 | Public Comment | Comment submitted by C. S .Sanders | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1698 |
| EPA-HQ-OW-2018-0149-1699 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1699 |
| EPA-HQ-OW-2018-0149-1700 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1700 |
| EPA-HQ-OW-2018-0149-1701 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1701 |
| EPA-HQ-OW-2018-0149-1702 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1702 |
| EPA-HQ-OW-2018-0149-1703 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1703 |
| EPA-HQ-OW-2018-0149-1704 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1704 |
| EPA-HQ-OW-2018-0149-1705 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1705 |
| EPA-HQ-OW-2018-0149-1706 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1706 |
| EPA-HQ-OW-2018-0149-1707 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1707 |
| EPA-HQ-OW-2018-0149-1708 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1708 |
| EPA-HQ-OW-2018-0149-1709 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1709 |
| EPA-HQ-OW-2018-0149-1710 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1710 |
| EPA-HQ-OW-2018-0149-1711 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1711 |
| EPA-HQ-OW-2018-0149-1712 | Public Comment | Anonymous public cimment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1712 |
| EPA-HQ-OW-2018-0149-1713 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1713 |
| EPA-HQ-OW-2018-0149-1714 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1714 |
| EPA-HQ-OW-2018-0149-1715 | Public Comment | Comment submitted by Sonoran Institute | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1715 |
| EPA-HQ-OW-2018-0149-1716 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1716 |
| EPA-HQ-OW-2018-0149-1717 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1717 |
| EPA-HQ-OW-2018-0149-1718 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1718 |
| EPA-HQ-OW-2018-0149-1719 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1719 |
| EPA-HQ-OW-2018-0149-1720 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1720 |
| EPA-HQ-OW-2018-0149-1721 | Public Comment | Comment submitted by M. Mleziva | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1721 |
| EPA-HQ-OW-2018-0149-1722 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1722 |
| EPA-HQ-OW-2018-0149-1723 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1723 |
| EPA-HQ-OW-2018-0149-1724 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1724 |
| EPA-HQ-OW-2018-0149-1725 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1725 |
| EPA-HQ-OW-2018-0149-1726 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1726 |
| EPA-HQ-OW-2018-0149-1727 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1727 |
| EPA-HQ-OW-2018-0149-1728 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1728 |
| EPA-HQ-OW-2018-0149-1729 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1729 |
| EPA-HQ-OW-2018-0149-1730 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1730 |
| EPA-HQ-OW-2018-0149-1731 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1731 |
| EPA-HQ-OW-2018-0149-1732 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1732 |
| EPA-HQ-OW-2018-0149-1733 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1733 |
| EPA-HQ-OW-2018-0149-1734 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1734 |
| EPA-HQ-OW-2018-0149-1735 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1735 |
| EPA-HQ-OW-2018-0149-1736 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1736 |
| EPA-HQ-OW-2018-0149-1737 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1737 |
| EPA-HQ-OW-2018-0149-1738 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1738 |
| EPA-HQ-OW-2018-0149-1739 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1739 |
| EPA-HQ-OW-2018-0149-1740 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1740 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-1741 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1741 |
| EPA-HQ-OW-2018-0149-1742 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1742 |
| EPA-HQ-OW-2018-0149-1743 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1743 |
| EPA-HQ-OW-2018-0149-1744 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1744 |
| EPA-HQ-OW-2018-0149-1745 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1745 |
| EPA-HQ-OW-2018-0149-1746 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1746 |
| EPA-HQ-OW-2018-0149-1747 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1747 |
| EPA-HQ-OW-2018-0149-1748 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1748 |
| EPA-HQ-OW-2018-0149-1749 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1749 |
| EPA-HQ-OW-2018-0149-1750 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1750 |
| EPA-HQ-OW-2018-0149-1751 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1751 |
| EPA-HQ-OW-2018-0149-1752 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1752 |
| EPA-HQ-OW-2018-0149-1753 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1753 |
| EPA-HQ-OW-2018-0149-1754 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1754 |
| EPA-HQ-OW-2018-0149-1755 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1755 |
| EPA-HQ-OW-2018-0149-1756 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1756 |
| EPA-HQ-OW-2018-0149-1757 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1757 |
| EPA-HQ-OW-2018-0149-1758 | Public Comment | Comment submitted by L. Ferreira | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1758 |
| EPA-HQ-OW-2018-0149-1759 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1759 |
| EPA-HQ-OW-2018-0149-1760 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1760 |
| EPA-HQ-OW-2018-0149-1761 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1761 |
| EPA-HQ-OW-2018-0149-1762 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1762 |
| EPA-HQ-OW-2018-0149-1763 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1763 |
| EPA-HQ-OW-2018-0149-1764 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1764 |
| EPA-HQ-OW-2018-0149-1765 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1765 |
| EPA-HQ-OW-2018-0149-1766 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1766 |
| EPA-HQ-OW-2018-0149-1767 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1767 |
| EPA-HQ-OW-2018-0149-1768 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1768 |
| EPA-HQ-OW-2018-0149-1769 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1769 |
| EPA-HQ-OW-2018-0149-1770 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1770 |
| EPA-HQ-OW-2018-0149-1771 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1771 |
| EPA-HQ-OW-2018-0149-1772 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1772 |
| EPA-HQ-OW-2018-0149-1773 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1773 |
| EPA-HQ-OW-2018-0149-1774 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1774 |
| EPA-HQ-OW-2018-0149-1775 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1775 |
| EPA-HQ-OW-2018-0149-1776 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1776 |
| EPA-HQ-OW-2018-0149-1777 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1777 |
| EPA-HQ-OW-2018-0149-1778 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1778 |
| EPA-HQ-OW-2018-0149-1779 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1779 |
| EPA-HQ-OW-2018-0149-1780 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1780 |
| EPA-HQ-OW-2018-0149-1781 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1781 |
| EPA-HQ-OW-2018-0149-1782 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1782 |
| EPA-HQ-OW-2018-0149-1783 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1783 |
| EPA-HQ-OW-2018-0149-1784 | Public Comment | Comment submitted by K. Apacki | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1784 |
| EPA-HQ-OW-2018-0149-1785 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1785 |
| EPA-HQ-OW-2018-0149-1786 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1786 |
| EPA-HQ-OW-2018-0149-1787 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1787 |
| EPA-HQ-OW-2018-0149-1788 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1788 |
| EPA-HQ-OW-2018-0149-1789 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1789 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-1790 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1790 |
| EPA-HQ-OW-2018-0149-1791 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1791 |
| EPA-HQ-OW-2018-0149-1792 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1792 |
| EPA-HQ-OW-2018-0149-1793 | Public Comment | Comment submitted by S. Johnson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1793 |
| EPA-HQ-OW-2018-0149-1794 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1794 |
| EPA-HQ-OW-2018-0149-1795 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1795 |
| EPA-HQ-OW-2018-0149-1796 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1796 |
| EPA-HQ-OW-2018-0149-1797 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1797 |
| EPA-HQ-OW-2018-0149-1798 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1798 |
| EPA-HQ-OW-2018-0149-1799 | Public Comment | Comment submitted by J. Langford | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1799 |
| EPA-HQ-OW-2018-0149-1800 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1800 |
| EPA-HQ-OW-2018-0149-1801 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1801 |
| EPA-HQ-OW-2018-0149-1802 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1802 |
| EPA-HQ-OW-2018-0149-1803 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1803 |
| EPA-HQ-OW-2018-0149-1804 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1804 |
| EPA-HQ-OW-2018-0149-1805 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1805 |
| EPA-HQ-OW-2018-0149-1806 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1806 |
| EPA-HQ-OW-2018-0149-1807 | Public Comment | Comment submitted by M. Peterson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1807 |
| EPA-HQ-OW-2018-0149-1808 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1808 |
| EPA-HQ-OW-2018-0149-1809 | Public Comment | Comment submitted by J. Thomas | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1809 |
| EPA-HQ-OW-2018-0149-1810 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1810 |
| EPA-HQ-OW-2018-0149-1811 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1811 |
| EPA-HQ-OW-2018-0149-1812 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1812 |
| EPA-HQ-OW-2018-0149-1813 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1813 |
| EPA-HQ-OW-2018-0149-1814 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1814 |
| EPA-HQ-OW-2018-0149-1815 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1815 |
| EPA-HQ-OW-2018-0149-1816 | Public Comment | Comment submitted by J. Wilkinson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1816 |
| EPA-HQ-OW-2018-0149-1817 | Public Comment | Comment submitted by J. Piche | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1817 |
| EPA-HQ-OW-2018-0149-1818 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1818 |
| EPA-HQ-OW-2018-0149-1819 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1819 |
| EPA-HQ-OW-2018-0149-1820 | Public Comment | Comment submitted by J. Haller | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1820 |
| EPA-HQ-OW-2018-0149-1821 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1821 |
| EPA-HQ-OW-2018-0149-1822 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1822 |
| EPA-HQ-OW-2018-0149-1823 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1823 |
| EPA-HQ-OW-2018-0149-1824 | Public Comment | Comment submitted by A. Armstrong | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1824 |
| EPA-HQ-OW-2018-0149-1825 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1825 |
| EPA-HQ-OW-2018-0149-1826 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1826 |
| EPA-HQ-OW-2018-0149-1827 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1827 |
| EPA-HQ-OW-2018-0149-1828 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1828 |
| EPA-HQ-OW-2018-0149-1829 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1829 |
| EPA-HQ-OW-2018-0149-1830 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1830 |
| EPA-HQ-OW-2018-0149-1831 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1831 |
| EPA-HQ-OW-2018-0149-1832 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1832 |
| EPA-HQ-OW-2018-0149-1833 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1833 |
| EPA-HQ-OW-2018-0149-1834 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1834 |
| EPA-HQ-OW-2018-0149-1835 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1835 |
| EPA-HQ-OW-2018-0149-1836 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1836 |
| EPA-HQ-OW-2018-0149-1837 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1837 |
| EPA-HQ-OW-2018-0149-1838 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1838 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-1839 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1839 |
| EPA-HQ-OW-2018-0149-1840 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1840 |
| EPA-HQ-OW-2018-0149-1841 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1841 |
| EPA-HQ-OW-2018-0149-1842 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1842 |
| EPA-HQ-OW-2018-0149-1843 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1843 |
| EPA-HQ-OW-2018-0149-1844 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1844 |
| EPA-HQ-OW-2018-0149-1845 | Public Comment | Comment submitted by E. WEbb | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1845 |
| EPA-HQ-OW-2018-0149-1846 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1846 |
| EPA-HQ-OW-2018-0149-1847 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1847 |
| EPA-HQ-OW-2018-0149-1848 | Public Comment | Comment submitted by D. Ewing | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1848 |
| EPA-HQ-OW-2018-0149-1849 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1849 |
| EPA-HQ-OW-2018-0149-1850 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1850 |
| EPA-HQ-OW-2018-0149-1851 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1851 |
| EPA-HQ-OW-2018-0149-1852 | Public Comment | Comment submitted by O. Maddox | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1852 |
| EPA-HQ-OW-2018-0149-1853 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1853 |
| EPA-HQ-OW-2018-0149-1854 | Public Comment | Comment submitted by J. Lonn | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1854 |
| EPA-HQ-OW-2018-0149-1855 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1855 |
| EPA-HQ-OW-2018-0149-1856 | Public Comment | Comment submitted by C. Olson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1856 |
| EPA-HQ-OW-2018-0149-1857 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1857 |
| EPA-HQ-OW-2018-0149-1858 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1858 |
| EPA-HQ-OW-2018-0149-1859 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1859 |
| EPA-HQ-OW-2018-0149-1860 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1860 |
| EPA-HQ-OW-2018-0149-1861 | Public Comment | Comment submitted by Chris Rowe, Watershed Scientist, Crowe Environmental Consultants LLC | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1861 |
| EPA-HQ-OW-2018-0149-1862 | Public Comment | Comment submitted by Rob Hossler, Chair, Atlantic Flyway Council | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1862 |
| EPA-HQ-OW-2018-0149-1863 | Public Comment | Comment submitted by M. Taylor | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1863 |
| EPA-HQ-OW-2018-0149-1864 | Public Comment | Anonymous public commment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1864 |
| EPA-HQ-OW-2018-0149-1865 | Public Comment | Anonymous public ocmment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1865 |
| EPA-HQ-OW-2018-0149-1866 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1866 |
| EPA-HQ-OW-2018-0149-1867 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1867 |
| EPA-HQ-OW-2018-0149-1868 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1868 |
| EPA-HQ-OW-2018-0149-1869 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1869 |
| EPA-HQ-OW-2018-0149-1870 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1870 |
| EPA-HQ-OW-2018-0149-1871 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1871 |
| EPA-HQ-OW-2018-0149-1872 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1872 |
| EPA-HQ-OW-2018-0149-1873 | Public Comment | Comment submitted by J. Bolasci | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1873 |
| EPA-HQ-OW-2018-0149-1874 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1874 |
| EPA-HQ-OW-2018-0149-1875 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1875 |
| EPA-HQ-OW-2018-0149-1876 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1876 |
| EPA-HQ-OW-2018-0149-1877 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1877 |
| EPA-HQ-OW-2018-0149-1878 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1878 |
| EPA-HQ-OW-2018-0149-1879 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1879 |
| EPA-HQ-OW-2018-0149-1880 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1880 |
| EPA-HQ-OW-2018-0149-1881 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1881 |
| EPA-HQ-OW-2018-0149-1882 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1882 |
| EPA-HQ-OW-2018-0149-1883 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1883 |
| EPA-HQ-OW-2018-0149-1884 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1884 |
| EPA-HQ-OW-2018-0149-1885 | Public Comment | Comment submitted by H. Wehe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1885 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-1886 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1886 |
| EPA-HQ-OW-2018-0149-1887 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1887 |
| EPA-HQ-OW-2018-0149-1888 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1888 |
| EPA-HQ-OW-2018-0149-1889 | Public Comment | Comment submitted by Hannah F. (no surname provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1889 |
| EPA-HQ-OW-2018-0149-1890 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1890 |
| EPA-HQ-OW-2018-0149-1891 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1891 |
| EPA-HQ-OW-2018-0149-1892 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1892 |
| EPA-HQ-OW-2018-0149-1893 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1893 |
| EPA-HQ-OW-2018-0149-1894 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1894 |
| EPA-HQ-OW-2018-0149-1895 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1895 |
| EPA-HQ-OW-2018-0149-1896 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1896 |
| EPA-HQ-OW-2018-0149-1897 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1897 |
| EPA-HQ-OW-2018-0149-1898 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1898 |
| EPA-HQ-OW-2018-0149-1899 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1899 |
| EPA-HQ-OW-2018-0149-1900 | Public Comment | Comment submitted by G. Roberts | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1900 |
| EPA-HQ-OW-2018-0149-1901 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1901 |
| EPA-HQ-OW-2018-0149-1902 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1902 |
| EPA-HQ-OW-2018-0149-1903 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1903 |
| EPA-HQ-OW-2018-0149-1904 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1904 |
| EPA-HQ-OW-2018-0149-1905 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1905 |
| EPA-HQ-OW-2018-0149-1906 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1906 |
| EPA-HQ-OW-2018-0149-1907 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1907 |
| EPA-HQ-OW-2018-0149-1908 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1908 |
| EPA-HQ-OW-2018-0149-1909 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1909 |
| EPA-HQ-OW-2018-0149-1910 | Public Comment | Comment submitted by D. Hansen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1910 |
| EPA-HQ-OW-2018-0149-1911 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1911 |
| EPA-HQ-OW-2018-0149-1912 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1912 |
| EPA-HQ-OW-2018-0149-1913 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1913 |
| EPA-HQ-OW-2018-0149-1914 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1914 |
| EPA-HQ-OW-2018-0149-1915 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1915 |
| EPA-HQ-OW-2018-0149-1916 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1916 |
| EPA-HQ-OW-2018-0149-1917 | Public Comment | Comment submitted by C. Halfin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1917 |
| EPA-HQ-OW-2018-0149-1918 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1918 |
| EPA-HQ-OW-2018-0149-1919 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1919 |
| EPA-HQ-OW-2018-0149-1920 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1920 |
| EPA-HQ-OW-2018-0149-1921 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1921 |
| EPA-HQ-OW-2018-0149-1922 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1922 |
| EPA-HQ-OW-2018-0149-1923 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1923 |
| EPA-HQ-OW-2018-0149-1924 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1924 |
| EPA-HQ-OW-2018-0149-1925 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1925 |
| EPA-HQ-OW-2018-0149-1926 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1926 |
| EPA-HQ-OW-2018-0149-1927 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1927 |
| EPA-HQ-OW-2018-0149-1928 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1928 |
| EPA-HQ-OW-2018-0149-1929 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1929 |
| EPA-HQ-OW-2018-0149-1930 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1930 |
| EPA-HQ-OW-2018-0149-1931 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1931 |
| EPA-HQ-OW-2018-0149-1932 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1932 |
| EPA-HQ-OW-2018-0149-1933 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1933 |
| EPA-HQ-OW-2018-0149-1934 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1934 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-1935 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1935 |
| EPA-HQ-OW-2018-0149-1936 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1936 |
| EPA-HQ-OW-2018-0149-1937 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1937 |
| EPA-HQ-OW-2018-0149-1938 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1938 |
| EPA-HQ-OW-2018-0149-1939 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1939 |
| EPA-HQ-OW-2018-0149-1940 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1940 |
| EPA-HQ-OW-2018-0149-1941 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1941 |
| EPA-HQ-OW-2018-0149-1942 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1942 |
| EPA-HQ-OW-2018-0149-1943 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1943 |
| EPA-HQ-OW-2018-0149-1944 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1944 |
| EPA-HQ-OW-2018-0149-1945 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1945 |
| EPA-HQ-OW-2018-0149-1946 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1946 |
| EPA-HQ-OW-2018-0149-1947 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1947 |
| EPA-HQ-OW-2018-0149-1948 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1948 |
| EPA-HQ-OW-2018-0149-1949 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1949 |
| EPA-HQ-OW-2018-0149-1950 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1950 |
| EPA-HQ-OW-2018-0149-1951 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1951 |
| EPA-HQ-OW-2018-0149-1952 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1952 |
| EPA-HQ-OW-2018-0149-1953 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1953 |
| EPA-HQ-OW-2018-0149-1954 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1954 |
| EPA-HQ-OW-2018-0149-1955 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1955 |
| EPA-HQ-OW-2018-0149-1956 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1956 |
| EPA-HQ-OW-2018-0149-1957 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1957 |
| EPA-HQ-OW-2018-0149-1958 | Public Comment | Comment submitted by A. Binford-Walsh | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1958 |
| EPA-HQ-OW-2018-0149-1959 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1959 |
| EPA-HQ-OW-2018-0149-1960 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1960 |
| EPA-HQ-OW-2018-0149-1961 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1961 |
| EPA-HQ-OW-2018-0149-1962 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1962 |
| EPA-HQ-OW-2018-0149-1963 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1963 |
| EPA-HQ-OW-2018-0149-1964 | Public Comment | Comment submitted by A. Fitzgerald | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1964 |
| EPA-HQ-OW-2018-0149-1965 | Public Comment | Comment submitted by F. Cox | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1965 |
| EPA-HQ-OW-2018-0149-1966 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1966 |
| EPA-HQ-OW-2018-0149-1967 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1967 |
| EPA-HQ-OW-2018-0149-1968 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1968 |
| EPA-HQ-OW-2018-0149-1969 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1969 |
| EPA-HQ-OW-2018-0149-1970 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1970 |
| EPA-HQ-OW-2018-0149-1971 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1971 |
| EPA-HQ-OW-2018-0149-1972 | Public Comment | Comment submitted by A. Solomon | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1972 |
| EPA-HQ-OW-2018-0149-1973 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1973 |
| EPA-HQ-OW-2018-0149-1974 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1974 |
| EPA-HQ-OW-2018-0149-1975 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1975 |
| EPA-HQ-OW-2018-0149-1976 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1976 |
| EPA-HQ-OW-2018-0149-1977 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1977 |
| EPA-HQ-OW-2018-0149-1978 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1978 |
| EPA-HQ-OW-2018-0149-1979 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1979 |
| EPA-HQ-OW-2018-0149-1980 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1980 |
| EPA-HQ-OW-2018-0149-1981 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1981 |
| EPA-HQ-OW-2018-0149-1982 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1982 |
| EPA-HQ-OW-2018-0149-1983 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1983 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-1984 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1984 |
| EPA-HQ-OW-2018-0149-1985 | Public Comment | Comment submitted by V. Todd | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1985 |
| EPA-HQ-OW-2018-0149-1986 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1986 |
| EPA-HQ-OW-2018-0149-1987 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1987 |
| EPA-HQ-OW-2018-0149-1988 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1988 |
| EPA-HQ-OW-2018-0149-1989 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1989 |
| EPA-HQ-OW-2018-0149-1990 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1990 |
| EPA-HQ-OW-2018-0149-1991 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1991 |
| EPA-HQ-OW-2018-0149-1992 | Public Comment | Comment submitted by J. G. Cerro Gordo | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1992 |
| EPA-HQ-OW-2018-0149-1993 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1993 |
| EPA-HQ-OW-2018-0149-1994 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1994 |
| EPA-HQ-OW-2018-0149-1995 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1995 |
| EPA-HQ-OW-2018-0149-1996 | Public Comment | Comment submitted by I. Wilson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1996 |
| EPA-HQ-OW-2018-0149-1997 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1997 |
| EPA-HQ-OW-2018-0149-1998 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1998 |
| EPA-HQ-OW-2018-0149-1999 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-1999 |
| EPA-HQ-OW-2018-0149-2000 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2000 |
| EPA-HQ-OW-2018-0149-2001 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2001 |
| EPA-HQ-OW-2018-0149-2002 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2002 |
| EPA-HQ-OW-2018-0149-2003 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2003 |
| EPA-HQ-OW-2018-0149-2004 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2004 |
| EPA-HQ-OW-2018-0149-2005 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2005 |
| EPA-HQ-OW-2018-0149-2006 | Public Comment | Comment submitted by E. Badin and N. White | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2006 |
| EPA-HQ-OW-2018-0149-2007 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2007 |
| EPA-HQ-OW-2018-0149-2008 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2008 |
| EPA-HQ-OW-2018-0149-2009 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2009 |
| EPA-HQ-OW-2018-0149-2010 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2010 |
| EPA-HQ-OW-2018-0149-2011 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2011 |
| EPA-HQ-OW-2018-0149-2012 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2012 |
| EPA-HQ-OW-2018-0149-2013 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2013 |
| EPA-HQ-OW-2018-0149-2014 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2014 |
| EPA-HQ-OW-2018-0149-2015 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2015 |
| EPA-HQ-OW-2018-0149-2016 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2016 |
| EPA-HQ-OW-2018-0149-2017 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2017 |
| EPA-HQ-OW-2018-0149-2018 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2018 |
| EPA-HQ-OW-2018-0149-2019 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2019 |
| EPA-HQ-OW-2018-0149-2020 | Public Comment | Comment submitted by R. Hughes | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2020 |
| EPA-HQ-OW-2018-0149-2021 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2021 |
| EPA-HQ-OW-2018-0149-2022 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2022 |
| EPA-HQ-OW-2018-0149-2023 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2023 |
| EPA-HQ-OW-2018-0149-2024 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2024 |
| EPA-HQ-OW-2018-0149-2025 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2025 |
| EPA-HQ-OW-2018-0149-2026 | Public Comment | Comment submitted by S. Moyer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2026 |
| EPA-HQ-OW-2018-0149-2027 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2027 |
| EPA-HQ-OW-2018-0149-2028 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2028 |
| EPA-HQ-OW-2018-0149-2029 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2029 |
| EPA-HQ-OW-2018-0149-2030 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2030 |
| EPA-HQ-OW-2018-0149-2031 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2031 |
| EPA-HQ-OW-2018-0149-2032 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2032 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-2033 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2033 |
| EPA-HQ-OW-2018-0149-2034 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2034 |
| EPA-HQ-OW-2018-0149-2035 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2035 |
| EPA-HQ-OW-2018-0149-2036 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2036 |
| EPA-HQ-OW-2018-0149-2037 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2037 |
| EPA-HQ-OW-2018-0149-2038 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2038 |
| EPA-HQ-OW-2018-0149-2039 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2039 |
| EPA-HQ-OW-2018-0149-2040 | Public Comment | Comment submitted by A. La Pointe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2040 |
| EPA-HQ-OW-2018-0149-2041 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2041 |
| EPA-HQ-OW-2018-0149-2042 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2042 |
| EPA-HQ-OW-2018-0149-2043 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2043 |
| EPA-HQ-OW-2018-0149-2044 | Public Comment | Comment submitted by L. Harrity | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2044 |
| EPA-HQ-OW-2018-0149-2045 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2045 |
| EPA-HQ-OW-2018-0149-2046 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2046 |
| EPA-HQ-OW-2018-0149-2047 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2047 |
| EPA-HQ-OW-2018-0149-2048 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2048 |
| EPA-HQ-OW-2018-0149-2049 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2049 |
| EPA-HQ-OW-2018-0149-2050 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2050 |
| EPA-HQ-OW-2018-0149-2051 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2051 |
| EPA-HQ-OW-2018-0149-2052 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2052 |
| EPA-HQ-OW-2018-0149-2053 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2053 |
| EPA-HQ-OW-2018-0149-2054 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2054 |
| EPA-HQ-OW-2018-0149-2055 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2055 |
| EPA-HQ-OW-2018-0149-2056 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2056 |
| EPA-HQ-OW-2018-0149-2057 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2057 |
| EPA-HQ-OW-2018-0149-2058 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2058 |
| EPA-HQ-OW-2018-0149-2059 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2059 |
| EPA-HQ-OW-2018-0149-2060 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2060 |
| EPA-HQ-OW-2018-0149-2061 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2061 |
| EPA-HQ-OW-2018-0149-2062 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2062 |
| EPA-HQ-OW-2018-0149-2063 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2063 |
| EPA-HQ-OW-2018-0149-2064 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2064 |
| EPA-HQ-OW-2018-0149-2065 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2065 |
| EPA-HQ-OW-2018-0149-2066 | Public Comment | Comment submitted by C. Clarke | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2066 |
| EPA-HQ-OW-2018-0149-2067 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2067 |
| EPA-HQ-OW-2018-0149-2068 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2068 |
| EPA-HQ-OW-2018-0149-2069 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2069 |
| EPA-HQ-OW-2018-0149-2070 | Public Comment | Comment submitted by Rebecca (no surname provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2070 |
| EPA-HQ-OW-2018-0149-2071 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2071 |
| EPA-HQ-OW-2018-0149-2072 | Public Comment | Comment submitted by A. Hansen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2072 |
| EPA-HQ-OW-2018-0149-2073 | Public Comment | Comment submitted by W. Hollis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2073 |
| EPA-HQ-OW-2018-0149-2074 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2074 |
| EPA-HQ-OW-2018-0149-2075 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2075 |
| EPA-HQ-OW-2018-0149-2076 | Public Comment | Comment submitted by Mark Horlings, Chair of the Conservation Committee, Maricopa Audubon Society | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2076 |
| EPA-HQ-OW-2018-0149-2077 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2077 |
| EPA-HQ-OW-2018-0149-2078 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2078 |
| EPA-HQ-OW-2018-0149-2079 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2079 |
| EPA-HQ-OW-2018-0149-2080 | Public Comment | Comment submitted by J. Kautz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2080 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-2081 | Public Comment | Comment submitted by Matthew K. Johnson, President, Aquatic Control, Inc | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2081 |
| EPA-HQ-OW-2018-0149-2082 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2082 |
| EPA-HQ-OW-2018-0149-2083 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2083 |
| EPA-HQ-OW-2018-0149-2084 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2084 |
| EPA-HQ-OW-2018-0149-2085 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2085 |
| EPA-HQ-OW-2018-0149-2086 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2086 |
| EPA-HQ-OW-2018-0149-2087 | Public Comment | Comment submitted by M. Williams | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2087 |
| EPA-HQ-OW-2018-0149-2088 | Public Comment | Comment submitted by N. Long | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2088 |
| EPA-HQ-OW-2018-0149-2089 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2089 |
| EPA-HQ-OW-2018-0149-2090 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2090 |
| EPA-HQ-OW-2018-0149-2091 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2091 |
| EPA-HQ-OW-2018-0149-2092 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2092 |
| EPA-HQ-OW-2018-0149-2093 | Public Comment | Comment submitted by R. Blackmon | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2093 |
| EPA-HQ-OW-2018-0149-2094 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2094 |
| EPA-HQ-OW-2018-0149-2095 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2095 |
| EPA-HQ-OW-2018-0149-2096 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2096 |
| EPA-HQ-OW-2018-0149-2097 | Public Comment | Comment submitted by M. Taylor | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2097 |
| EPA-HQ-OW-2018-0149-2098 | Public Comment | Comment submitted by J. Crook-Hill | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2098 |
| EPA-HQ-OW-2018-0149-2099 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2099 |
| EPA-HQ-OW-2018-0149-2100 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2100 |
| EPA-HQ-OW-2018-0149-2101 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2101 |
| EPA-HQ-OW-2018-0149-2102 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2102 |
| EPA-HQ-OW-2018-0149-2103 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2103 |
| EPA-HQ-OW-2018-0149-2104 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2104 |
| EPA-HQ-OW-2018-0149-2105 | Public Comment | Comment submitted by J. Crook-Hill | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2105 |
| EPA-HQ-OW-2018-0149-2106 | Public Comment | Comment submitted by N. Alderman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2106 |
| EPA-HQ-OW-2018-0149-2107 | Public Comment | Comment submitted by M. Rhodes | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2107 |
| EPA-HQ-OW-2018-0149-2108 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2108 |
| EPA-HQ-OW-2018-0149-2109 | Public Comment | Comment submitted by L. Hickman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2109 |
| EPA-HQ-OW-2018-0149-2110 | Public Comment | Comment submitted by N. Hoyt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2110 |
| EPA-HQ-OW-2018-0149-2111 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2111 |
| EPA-HQ-OW-2018-0149-2112 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2112 |
| EPA-HQ-OW-2018-0149-2113 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2113 |
| EPA-HQ-OW-2018-0149-2114 | Public Comment | Comment submitted by M. Keys | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2114 |
| EPA-HQ-OW-2018-0149-2115 | Public Comment | Comment submitted by G. Austin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2115 |
| EPA-HQ-OW-2018-0149-2116 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2116 |
| EPA-HQ-OW-2018-0149-2117 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2117 |
| EPA-HQ-OW-2018-0149-2118 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2118 |
| EPA-HQ-OW-2018-0149-2119 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2119 |
| EPA-HQ-OW-2018-0149-2120 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2120 |
| EPA-HQ-OW-2018-0149-2121 | Public Comment | Comment submitted by S. Smith | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2121 |
| EPA-HQ-OW-2018-0149-2122 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2122 |
| EPA-HQ-OW-2018-0149-2123 | Public Comment | Comment submitted by E. Franklin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2123 |
| EPA-HQ-OW-2018-0149-2124 | Public Comment | Comment submitted by H. Gray | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2124 |
| EPA-HQ-OW-2018-0149-2125 | Public Comment | Comment submitted by D. Williams | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2125 |
| EPA-HQ-OW-2018-0149-2126 | Public Comment | Comment submitted by J. Stolper | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2126 |
| EPA-HQ-OW-2018-0149-2127 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2127 |
| EPA-HQ-OW-2018-0149-2128 | Public Comment | Comment submitted by E. Boone | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2128 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-2129 | Public Comment | Comment submitted by R. Hollman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2129 |
| EPA-HQ-OW-2018-0149-2130 | Public Comment | Comment submitted by K. Fisher | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2130 |
| EPA-HQ-OW-2018-0149-2131 | Public Comment | Comment submitted by M. Albertin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2131 |
| EPA-HQ-OW-2018-0149-2132 | Public Comment | Comment submitted by D. Farina | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2132 |
| EPA-HQ-OW-2018-0149-2133 | Public Comment | Comment submitted by L. Padgett | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2133 |
| EPA-HQ-OW-2018-0149-2134 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2134 |
| EPA-HQ-OW-2018-0149-2135 | Public Comment | Comment submitted by E. Harvell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2135 |
| EPA-HQ-OW-2018-0149-2136 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2136 |
| EPA-HQ-OW-2018-0149-2137 | Public Comment | Comment submitted by M. Porcaro | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2137 |
| EPA-HQ-OW-2018-0149-2138 | Public Comment | Comment submitted by K. Lefever | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2138 |
| EPA-HQ-OW-2018-0149-2139 | Public Comment | Comment submitted by J. Richardson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2139 |
| EPA-HQ-OW-2018-0149-2140 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2140 |
| EPA-HQ-OW-2018-0149-2141 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2141 |
| EPA-HQ-OW-2018-0149-2142 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2142 |
| EPA-HQ-OW-2018-0149-2143 | Public Comment | Comment submitted by J. Pelletier | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2143 |
| EPA-HQ-OW-2018-0149-2144 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2144 |
| EPA-HQ-OW-2018-0149-2145 | Public Comment | Comment submitted by L. Mongillo | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2145 |
| EPA-HQ-OW-2018-0149-2146 | Public Comment | Comment submitted by C. Chapman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2146 |
| EPA-HQ-OW-2018-0149-2147 | Public Comment | Comment submitted by B. Confer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2147 |
| EPA-HQ-OW-2018-0149-2148 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2148 |
| EPA-HQ-OW-2018-0149-2149 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2149 |
| EPA-HQ-OW-2018-0149-2150 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2150 |
| EPA-HQ-OW-2018-0149-2151 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2151 |
| EPA-HQ-OW-2018-0149-2152 | Public Comment | Comment submitted by E. Howington | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2152 |
| EPA-HQ-OW-2018-0149-2153 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2153 |
| EPA-HQ-OW-2018-0149-2154 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2154 |
| EPA-HQ-OW-2018-0149-2155 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2155 |
| EPA-HQ-OW-2018-0149-2156 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2156 |
| EPA-HQ-OW-2018-0149-2157 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2157 |
| EPA-HQ-OW-2018-0149-2158 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2158 |
| EPA-HQ-OW-2018-0149-2159 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2159 |
| EPA-HQ-OW-2018-0149-2160 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2160 |
| EPA-HQ-OW-2018-0149-2161 | Public Comment | Comment submitted by L. Rhone | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2161 |
| EPA-HQ-OW-2018-0149-2162 | Public Comment | Comment submitted by G. Austin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2162 |
| EPA-HQ-OW-2018-0149-2163 | Public Comment | Comment submitted by L. Gamble | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2163 |
| EPA-HQ-OW-2018-0149-2164 | Public Comment | Comment submitted by F. Prasil | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2164 |
| EPA-HQ-OW-2018-0149-2165 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2165 |
| EPA-HQ-OW-2018-0149-2166 | Public Comment | Comment submitted by B. Hughes | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2166 |
| EPA-HQ-OW-2018-0149-2167 | Public Comment | Comment submitted by Lynne D. Rockenbauch, President, The Severn River Association (SRA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2167 |
| EPA-HQ-OW-2018-0149-2168 | Public Comment | Comment submitted by Indian Nations (IN) Council of Trout Unlimited (TU) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2168 |
| EPA-HQ-OW-2018-0149-2169 | Public Comment | Comment submitted by D. E. Leta | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2169 |
| EPA-HQ-OW-2018-0149-2170 | Public Comment | Comment submitted by Mike Mihalas, Chair, North Carolina State Council of Trout Unlimited (TU) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2170 |
| EPA-HQ-OW-2018-0149-2171 | Public Comment | Comment submitted by Gabriel R. Karns, Policy and Legislative Co-Chair, Backcountry Hunters & Anglers (BHA), Ohio Chapter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2171 |
| EPA-HQ-OW-2018-0149-2172 | Public Comment | Comment submitted by Jenifer Christman, Vice President, Watershed Conservation, Western Pennsylvania Conservancy | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2172 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-2173 | Public Comment | Comment submitted by Allen Adger, President, and  George Johnson, Manager, Boram and White Ditch Committee | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2173 |
| EPA-HQ-OW-2018-0149-2174 | Public Comment | Comment submitted by D. Beck | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2174 |
| EPA-HQ-OW-2018-0149-2175 | Public Comment | Comment submitted by Richard K. Mogensen, President, Mogensen Mitigation, Inc. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2175 |
| EPA-HQ-OW-2018-0149-2176 | Public Comment | Comment submitted by N. Carter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2176 |
| EPA-HQ-OW-2018-0149-2177 | Public Comment | Comment submitted by N. Grindstaff | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2177 |
| EPA-HQ-OW-2018-0149-2178 | Public Comment | Comment submitted by Elizabeth Sanchey, Tribal Caucus Co-chair, Region 10 EPA Tribal Consortium | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2178 |
| EPA-HQ-OW-2018-0149-2179 | Public Comment | Comment submitted by R. & J. Huff | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2179 |
| EPA-HQ-OW-2018-0149-2180 | Public Comment | Comment submitted by S. Skillwoman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2180 |
| EPA-HQ-OW-2018-0149-2181 | Public Comment | Mass Comment Campaign sponsored by Missouri Coalition for the Environment (MCE). Sample attached (paper) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2181 |
| EPA-HQ-OW-2018-0149-2182 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2182 |
| EPA-HQ-OW-2018-0149-2183 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2183 |
| EPA-HQ-OW-2018-0149-2184 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2184 |
| EPA-HQ-OW-2018-0149-2185 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2185 |
| EPA-HQ-OW-2018-0149-2186 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2186 |
| EPA-HQ-OW-2018-0149-2187 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2187 |
| EPA-HQ-OW-2018-0149-2188 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2188 |
| EPA-HQ-OW-2018-0149-2189 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2189 |
| EPA-HQ-OW-2018-0149-2190 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2190 |
| EPA-HQ-OW-2018-0149-2191 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2191 |
| EPA-HQ-OW-2018-0149-2192 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2192 |
| EPA-HQ-OW-2018-0149-2193 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2193 |
| EPA-HQ-OW-2018-0149-2194 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2194 |
| EPA-HQ-OW-2018-0149-2195 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2195 |
| EPA-HQ-OW-2018-0149-2196 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2196 |
| EPA-HQ-OW-2018-0149-2197 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2197 |
| EPA-HQ-OW-2018-0149-2198 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2198 |
| EPA-HQ-OW-2018-0149-2199 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2199 |
| EPA-HQ-OW-2018-0149-2200 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2200 |
| EPA-HQ-OW-2018-0149-2201 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2201 |
| EPA-HQ-OW-2018-0149-2202 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2202 |
| EPA-HQ-OW-2018-0149-2203 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2203 |
| EPA-HQ-OW-2018-0149-2204 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2204 |
| EPA-HQ-OW-2018-0149-2205 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2205 |
| EPA-HQ-OW-2018-0149-2206 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2206 |
| EPA-HQ-OW-2018-0149-2207 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2207 |
| EPA-HQ-OW-2018-0149-2208 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2208 |
| EPA-HQ-OW-2018-0149-2209 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2209 |
| EPA-HQ-OW-2018-0149-2210 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2210 |
| EPA-HQ-OW-2018-0149-2211 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2211 |
| EPA-HQ-OW-2018-0149-2212 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2212 |
| EPA-HQ-OW-2018-0149-2213 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2213 |
| EPA-HQ-OW-2018-0149-2214 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2214 |
| EPA-HQ-OW-2018-0149-2215 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2215 |
| EPA-HQ-OW-2018-0149-2216 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2216 |
| EPA-HQ-OW-2018-0149-2217 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2217 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-2218 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2218 |
| EPA-HQ-OW-2018-0149-2219 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2219 |
| EPA-HQ-OW-2018-0149-2220 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2220 |
| EPA-HQ-OW-2018-0149-2221 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2221 |
| EPA-HQ-OW-2018-0149-2222 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2222 |
| EPA-HQ-OW-2018-0149-2223 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2223 |
| EPA-HQ-OW-2018-0149-2224 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2224 |
| EPA-HQ-OW-2018-0149-2225 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2225 |
| EPA-HQ-OW-2018-0149-2226 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2226 |
| EPA-HQ-OW-2018-0149-2227 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2227 |
| EPA-HQ-OW-2018-0149-2228 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2228 |
| EPA-HQ-OW-2018-0149-2229 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2229 |
| EPA-HQ-OW-2018-0149-2230 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2230 |
| EPA-HQ-OW-2018-0149-2231 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2231 |
| EPA-HQ-OW-2018-0149-2232 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2232 |
| EPA-HQ-OW-2018-0149-2233 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2233 |
| EPA-HQ-OW-2018-0149-2234 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2234 |
| EPA-HQ-OW-2018-0149-2235 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2235 |
| EPA-HQ-OW-2018-0149-2236 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2236 |
| EPA-HQ-OW-2018-0149-2237 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2237 |
| EPA-HQ-OW-2018-0149-2238 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2238 |
| EPA-HQ-OW-2018-0149-2239 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2239 |
| EPA-HQ-OW-2018-0149-2240 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2240 |
| EPA-HQ-OW-2018-0149-2241 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2241 |
| EPA-HQ-OW-2018-0149-2242 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2242 |
| EPA-HQ-OW-2018-0149-2243 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2243 |
| EPA-HQ-OW-2018-0149-2244 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2244 |
| EPA-HQ-OW-2018-0149-2245 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2245 |
| EPA-HQ-OW-2018-0149-2246 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2246 |
| EPA-HQ-OW-2018-0149-2247 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2247 |
| EPA-HQ-OW-2018-0149-2248 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2248 |
| EPA-HQ-OW-2018-0149-2249 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2249 |
| EPA-HQ-OW-2018-0149-2250 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2250 |
| EPA-HQ-OW-2018-0149-2251 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2251 |
| EPA-HQ-OW-2018-0149-2252 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2252 |
| EPA-HQ-OW-2018-0149-2253 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2253 |
| EPA-HQ-OW-2018-0149-2254 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2254 |
| EPA-HQ-OW-2018-0149-2255 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2255 |
| EPA-HQ-OW-2018-0149-2256 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2256 |
| EPA-HQ-OW-2018-0149-2257 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2257 |
| EPA-HQ-OW-2018-0149-2258 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2258 |
| EPA-HQ-OW-2018-0149-2259 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2259 |
| EPA-HQ-OW-2018-0149-2260 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2260 |
| EPA-HQ-OW-2018-0149-2261 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2261 |
| EPA-HQ-OW-2018-0149-2262 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2262 |
| EPA-HQ-OW-2018-0149-2263 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2263 |
| EPA-HQ-OW-2018-0149-2264 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2264 |
| EPA-HQ-OW-2018-0149-2265 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2265 |
| EPA-HQ-OW-2018-0149-2266 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2266 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-2267 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2267 |
| EPA-HQ-OW-2018-0149-2268 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2268 |
| EPA-HQ-OW-2018-0149-2269 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2269 |
| EPA-HQ-OW-2018-0149-2270 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2270 |
| EPA-HQ-OW-2018-0149-2271 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2271 |
| EPA-HQ-OW-2018-0149-2272 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2272 |
| EPA-HQ-OW-2018-0149-2273 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2273 |
| EPA-HQ-OW-2018-0149-2274 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2274 |
| EPA-HQ-OW-2018-0149-2275 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2275 |
| EPA-HQ-OW-2018-0149-2276 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2276 |
| EPA-HQ-OW-2018-0149-2277 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2277 |
| EPA-HQ-OW-2018-0149-2278 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2278 |
| EPA-HQ-OW-2018-0149-2279 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2279 |
| EPA-HQ-OW-2018-0149-2280 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2280 |
| EPA-HQ-OW-2018-0149-2281 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2281 |
| EPA-HQ-OW-2018-0149-2282 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2282 |
| EPA-HQ-OW-2018-0149-2283 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2283 |
| EPA-HQ-OW-2018-0149-2284 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2284 |
| EPA-HQ-OW-2018-0149-2285 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2285 |
| EPA-HQ-OW-2018-0149-2286 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2286 |
| EPA-HQ-OW-2018-0149-2287 | Public Comment | Comment submitted by B. Aronowitz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2287 |
| EPA-HQ-OW-2018-0149-2288 | Public Comment | Comment submitted by B. Barnett | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2288 |
| EPA-HQ-OW-2018-0149-2289 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2289 |
| EPA-HQ-OW-2018-0149-2290 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2290 |
| EPA-HQ-OW-2018-0149-2291 | Public Comment | Comment submitted by B. Booth | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2291 |
| EPA-HQ-OW-2018-0149-2292 | Public Comment | Comment submitted by B. Chapman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2292 |
| EPA-HQ-OW-2018-0149-2293 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2293 |
| EPA-HQ-OW-2018-0149-2294 | Public Comment | Comment submitted by B. Malott | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2294 |
| EPA-HQ-OW-2018-0149-2295 | Public Comment | Comment submitted by B. Roehrborn | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2295 |
| EPA-HQ-OW-2018-0149-2296 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2296 |
| EPA-HQ-OW-2018-0149-2297 | Public Comment | Comment submitted by C. Campbell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2297 |
| EPA-HQ-OW-2018-0149-2298 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2298 |
| EPA-HQ-OW-2018-0149-2299 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2299 |
| EPA-HQ-OW-2018-0149-2300 | Public Comment | Comment submitted by C. Johnson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2300 |
| EPA-HQ-OW-2018-0149-2301 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2301 |
| EPA-HQ-OW-2018-0149-2302 | Public Comment | Comment submitted by C. Sottosanti | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2302 |
| EPA-HQ-OW-2018-0149-2303 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2303 |
| EPA-HQ-OW-2018-0149-2304 | Public Comment | Comment submitted by D. Garofalo | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2304 |
| EPA-HQ-OW-2018-0149-2305 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2305 |
| EPA-HQ-OW-2018-0149-2306 | Public Comment | Comment submitted by D. Herring | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2306 |
| EPA-HQ-OW-2018-0149-2307 | Public Comment | Comment submitted by D. Klindt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2307 |
| EPA-HQ-OW-2018-0149-2308 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2308 |
| EPA-HQ-OW-2018-0149-2309 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2309 |
| EPA-HQ-OW-2018-0149-2310 | Public Comment | Comment submitted by D. Prill | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2310 |
| EPA-HQ-OW-2018-0149-2311 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2311 |
| EPA-HQ-OW-2018-0149-2312 | Public Comment | Comment submitted by E. Mclean | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2312 |
| EPA-HQ-OW-2018-0149-2313 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2313 |
| EPA-HQ-OW-2018-0149-2314 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2314 |
| EPA-HQ-OW-2018-0149-2315 | Public Comment | Comment submitted by G. Mintun | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2315 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-2316 | Public Comment | Comment submitted by G. Schuster | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2316 |
| EPA-HQ-OW-2018-0149-2317 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2317 |
| EPA-HQ-OW-2018-0149-2318 | Public Comment | Comment submitted by I. MacGregor | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2318 |
| EPA-HQ-OW-2018-0149-2319 | Public Comment | Comment submitted by I. Snider | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2319 |
| EPA-HQ-OW-2018-0149-2320 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2320 |
| EPA-HQ-OW-2018-0149-2321 | Public Comment | Comment submitted by J. Bucher | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2321 |
| EPA-HQ-OW-2018-0149-2322 | Public Comment | Comment submitted by J. Correa | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2322 |
| EPA-HQ-OW-2018-0149-2323 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2323 |
| EPA-HQ-OW-2018-0149-2324 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2324 |
| EPA-HQ-OW-2018-0149-2325 | Public Comment | Comment submitted by J. Jones | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2325 |
| EPA-HQ-OW-2018-0149-2326 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2326 |
| EPA-HQ-OW-2018-0149-2327 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2327 |
| EPA-HQ-OW-2018-0149-2328 | Public Comment | Comment submitted by J. Minford | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2328 |
| EPA-HQ-OW-2018-0149-2329 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2329 |
| EPA-HQ-OW-2018-0149-2330 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2330 |
| EPA-HQ-OW-2018-0149-2331 | Public Comment | Comment submitted by J. Thome | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2331 |
| EPA-HQ-OW-2018-0149-2332 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2332 |
| EPA-HQ-OW-2018-0149-2333 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2333 |
| EPA-HQ-OW-2018-0149-2334 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2334 |
| EPA-HQ-OW-2018-0149-2335 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2335 |
| EPA-HQ-OW-2018-0149-2336 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2336 |
| EPA-HQ-OW-2018-0149-2337 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2337 |
| EPA-HQ-OW-2018-0149-2338 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2338 |
| EPA-HQ-OW-2018-0149-2339 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2339 |
| EPA-HQ-OW-2018-0149-2340 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2340 |
| EPA-HQ-OW-2018-0149-2341 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2341 |
| EPA-HQ-OW-2018-0149-2342 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2342 |
| EPA-HQ-OW-2018-0149-2343 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2343 |
| EPA-HQ-OW-2018-0149-2344 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2344 |
| EPA-HQ-OW-2018-0149-2345 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2345 |
| EPA-HQ-OW-2018-0149-2346 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2346 |
| EPA-HQ-OW-2018-0149-2347 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2347 |
| EPA-HQ-OW-2018-0149-2348 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2348 |
| EPA-HQ-OW-2018-0149-2349 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2349 |
| EPA-HQ-OW-2018-0149-2350 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2350 |
| EPA-HQ-OW-2018-0149-2351 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2351 |
| EPA-HQ-OW-2018-0149-2352 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2352 |
| EPA-HQ-OW-2018-0149-2353 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2353 |
| EPA-HQ-OW-2018-0149-2354 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2354 |
| EPA-HQ-OW-2018-0149-2355 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2355 |
| EPA-HQ-OW-2018-0149-2356 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2356 |
| EPA-HQ-OW-2018-0149-2357 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2357 |
| EPA-HQ-OW-2018-0149-2358 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2358 |
| EPA-HQ-OW-2018-0149-2359 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2359 |
| EPA-HQ-OW-2018-0149-2360 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2360 |
| EPA-HQ-OW-2018-0149-2361 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2361 |
| EPA-HQ-OW-2018-0149-2362 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2362 |
| EPA-HQ-OW-2018-0149-2363 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2363 |
| EPA-HQ-OW-2018-0149-2364 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2364 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-2365 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2365 |
| EPA-HQ-OW-2018-0149-2366 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2366 |
| EPA-HQ-OW-2018-0149-2367 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2367 |
| EPA-HQ-OW-2018-0149-2368 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2368 |
| EPA-HQ-OW-2018-0149-2369 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2369 |
| EPA-HQ-OW-2018-0149-2370 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2370 |
| EPA-HQ-OW-2018-0149-2371 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2371 |
| EPA-HQ-OW-2018-0149-2372 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2372 |
| EPA-HQ-OW-2018-0149-2373 | Public Comment | Comment submitted by K. Butler | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2373 |
| EPA-HQ-OW-2018-0149-2374 | Public Comment | Comment submitted by K. Johnson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2374 |
| EPA-HQ-OW-2018-0149-2375 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2375 |
| EPA-HQ-OW-2018-0149-2376 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2376 |
| EPA-HQ-OW-2018-0149-2377 | Public Comment | Comment submitted by K. Pomeroy | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2377 |
| EPA-HQ-OW-2018-0149-2378 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2378 |
| EPA-HQ-OW-2018-0149-2379 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2379 |
| EPA-HQ-OW-2018-0149-2380 | Public Comment | Comment submitted by K. Woeber | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2380 |
| EPA-HQ-OW-2018-0149-2381 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2381 |
| EPA-HQ-OW-2018-0149-2382 | Public Comment | Comment submitted by L. Hearn | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2382 |
| EPA-HQ-OW-2018-0149-2383 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2383 |
| EPA-HQ-OW-2018-0149-2384 | Public Comment | Comment submitted by L. Terheggen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2384 |
| EPA-HQ-OW-2018-0149-2385 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2385 |
| EPA-HQ-OW-2018-0149-2386 | Public Comment | Comment submitted by M. Carrington | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2386 |
| EPA-HQ-OW-2018-0149-2387 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2387 |
| EPA-HQ-OW-2018-0149-2388 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2388 |
| EPA-HQ-OW-2018-0149-2389 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2389 |
| EPA-HQ-OW-2018-0149-2390 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2390 |
| EPA-HQ-OW-2018-0149-2391 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2391 |
| EPA-HQ-OW-2018-0149-2392 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2392 |
| EPA-HQ-OW-2018-0149-2393 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2393 |
| EPA-HQ-OW-2018-0149-2394 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2394 |
| EPA-HQ-OW-2018-0149-2395 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2395 |
| EPA-HQ-OW-2018-0149-2396 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2396 |
| EPA-HQ-OW-2018-0149-2397 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2397 |
| EPA-HQ-OW-2018-0149-2398 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2398 |
| EPA-HQ-OW-2018-0149-2399 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2399 |
| EPA-HQ-OW-2018-0149-2400 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2400 |
| EPA-HQ-OW-2018-0149-2401 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2401 |
| EPA-HQ-OW-2018-0149-2402 | Public Comment | Comment submitted by M. Hawthorne | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2402 |
| EPA-HQ-OW-2018-0149-2403 | Public Comment | Comment submitted by M. Riley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2403 |
| EPA-HQ-OW-2018-0149-2404 | Public Comment | Comment submitted by M. Sarnacki | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2404 |
| EPA-HQ-OW-2018-0149-2405 | Public Comment | Comment submitted by M. Shaffer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2405 |
| EPA-HQ-OW-2018-0149-2406 | Public Comment | Comment submitted by N. Gravely | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2406 |
| EPA-HQ-OW-2018-0149-2407 | Public Comment | Comment submitted by N. Johnson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2407 |
| EPA-HQ-OW-2018-0149-2408 | Public Comment | Comment submitted by N. Reed | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2408 |
| EPA-HQ-OW-2018-0149-2409 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2409 |
| EPA-HQ-OW-2018-0149-2410 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2410 |
| EPA-HQ-OW-2018-0149-2411 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2411 |
| EPA-HQ-OW-2018-0149-2412 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2412 |
| EPA-HQ-OW-2018-0149-2413 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2413 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-2414 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2414 |
| EPA-HQ-OW-2018-0149-2415 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2415 |
| EPA-HQ-OW-2018-0149-2416 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2416 |
| EPA-HQ-OW-2018-0149-2417 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2417 |
| EPA-HQ-OW-2018-0149-2418 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2418 |
| EPA-HQ-OW-2018-0149-2419 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2419 |
| EPA-HQ-OW-2018-0149-2420 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2420 |
| EPA-HQ-OW-2018-0149-2421 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2421 |
| EPA-HQ-OW-2018-0149-2422 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2422 |
| EPA-HQ-OW-2018-0149-2423 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2423 |
| EPA-HQ-OW-2018-0149-2424 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2424 |
| EPA-HQ-OW-2018-0149-2425 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2425 |
| EPA-HQ-OW-2018-0149-2426 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2426 |
| EPA-HQ-OW-2018-0149-2427 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2427 |
| EPA-HQ-OW-2018-0149-2428 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2428 |
| EPA-HQ-OW-2018-0149-2429 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2429 |
| EPA-HQ-OW-2018-0149-2430 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2430 |
| EPA-HQ-OW-2018-0149-2431 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2431 |
| EPA-HQ-OW-2018-0149-2432 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2432 |
| EPA-HQ-OW-2018-0149-2433 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2433 |
| EPA-HQ-OW-2018-0149-2434 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2434 |
| EPA-HQ-OW-2018-0149-2435 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2435 |
| EPA-HQ-OW-2018-0149-2436 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2436 |
| EPA-HQ-OW-2018-0149-2437 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2437 |
| EPA-HQ-OW-2018-0149-2438 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2438 |
| EPA-HQ-OW-2018-0149-2439 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2439 |
| EPA-HQ-OW-2018-0149-2440 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2440 |
| EPA-HQ-OW-2018-0149-2441 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2441 |
| EPA-HQ-OW-2018-0149-2442 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2442 |
| EPA-HQ-OW-2018-0149-2443 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2443 |
| EPA-HQ-OW-2018-0149-2444 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2444 |
| EPA-HQ-OW-2018-0149-2445 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2445 |
| EPA-HQ-OW-2018-0149-2446 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2446 |
| EPA-HQ-OW-2018-0149-2447 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2447 |
| EPA-HQ-OW-2018-0149-2448 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2448 |
| EPA-HQ-OW-2018-0149-2449 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2449 |
| EPA-HQ-OW-2018-0149-2450 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2450 |
| EPA-HQ-OW-2018-0149-2451 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2451 |
| EPA-HQ-OW-2018-0149-2452 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2452 |
| EPA-HQ-OW-2018-0149-2453 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2453 |
| EPA-HQ-OW-2018-0149-2454 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2454 |
| EPA-HQ-OW-2018-0149-2455 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2455 |
| EPA-HQ-OW-2018-0149-2456 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2456 |
| EPA-HQ-OW-2018-0149-2457 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2457 |
| EPA-HQ-OW-2018-0149-2458 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2458 |
| EPA-HQ-OW-2018-0149-2459 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2459 |
| EPA-HQ-OW-2018-0149-2460 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2460 |
| EPA-HQ-OW-2018-0149-2461 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2461 |
| EPA-HQ-OW-2018-0149-2462 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2462 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-2463 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2463 |
| EPA-HQ-OW-2018-0149-2464 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2464 |
| EPA-HQ-OW-2018-0149-2465 | Public Comment | Comment submitted by P. & S. Reinstein | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2465 |
| EPA-HQ-OW-2018-0149-2466 | Public Comment | Comment submitted by P. Coleman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2466 |
| EPA-HQ-OW-2018-0149-2467 | Public Comment | Comment submitted by P. Lucia | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2467 |
| EPA-HQ-OW-2018-0149-2468 | Public Comment | Comment submitted by A. Browning | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2468 |
| EPA-HQ-OW-2018-0149-2469 | Public Comment | Comment submitted by A. Callison | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2469 |
| EPA-HQ-OW-2018-0149-2470 | Public Comment | Comment submitted by R. Gramann | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2470 |
| EPA-HQ-OW-2018-0149-2471 | Public Comment | Comment submitted by A. Hebner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2471 |
| EPA-HQ-OW-2018-0149-2472 | Public Comment | Comment submitted by A. Hebner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2472 |
| EPA-HQ-OW-2018-0149-2473 | Public Comment | Comment submitted by A. Kluempen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2473 |
| EPA-HQ-OW-2018-0149-2474 | Public Comment | Comment submitted by S. Crossen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2474 |
| EPA-HQ-OW-2018-0149-2475 | Public Comment | Comment submitted by A. Mathews | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2475 |
| EPA-HQ-OW-2018-0149-2476 | Public Comment | Comment submitted by A. Polymeropoulos | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2476 |
| EPA-HQ-OW-2018-0149-2477 | Public Comment | Comment submitted by S. Hampton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2477 |
| EPA-HQ-OW-2018-0149-2478 | Public Comment | Comment submitted by S. Lazear | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2478 |
| EPA-HQ-OW-2018-0149-2479 | Public Comment | Comment submitted by S. Lozano | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2479 |
| EPA-HQ-OW-2018-0149-2480 | Public Comment | Comment submitted by S. Swan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2480 |
| EPA-HQ-OW-2018-0149-2481 | Public Comment | Comment submitted by S. Weindling | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2481 |
| EPA-HQ-OW-2018-0149-2482 | Public Comment | Comment submitted by S. Woods | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2482 |
| EPA-HQ-OW-2018-0149-2483 | Public Comment | Comment submitted by T. Thomas | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2483 |
| EPA-HQ-OW-2018-0149-2484 | Public Comment | Comment submitted by V. Ponds | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2484 |
| EPA-HQ-OW-2018-0149-2485 | Public Comment | Comment submitted by W. Bean | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2485 |
| EPA-HQ-OW-2018-0149-2486 | Public Comment | Comment submitted by Whitt G. Sessoms, III, President, Virginia - North Carolina Property Owners Association (VNCPOA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2486 |
| EPA-HQ-OW-2018-0149-2487 | Public Comment | Comment submitted by Z. Santulli | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2487 |
| EPA-HQ-OW-2018-0149-2488 | Public Comment | Comment submitted by M. Clark | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2488 |
| EPA-HQ-OW-2018-0149-2489 | Public Comment | Comment submitted by J. Johnson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2489 |
| EPA-HQ-OW-2018-0149-2490 | Public Comment | Comment submitted by J. Wilson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2490 |
| EPA-HQ-OW-2018-0149-2491 | Public Comment | Comment submitted by D. Short | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2491 |
| EPA-HQ-OW-2018-0149-2492 | Public Comment | Comment submitted by Brian Isaacs, Aquatic Control, Inc. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2492 |
| EPA-HQ-OW-2018-0149-2493 | Public Comment | Comment submitted by L. and T. Donlon | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2493 |
| EPA-HQ-OW-2018-0149-2494 | Public Comment | Comment submitted by D. Gray | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2494 |
| EPA-HQ-OW-2018-0149-2495 | Public Comment | Comment submitted by J. Dompier | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2495 |
| EPA-HQ-OW-2018-0149-2496 | Public Comment | Comment submitted by L. Randall | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2496 |
| EPA-HQ-OW-2018-0149-2497 | Public Comment | Comment submitted by P. P. Eggermann | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2497 |
| EPA-HQ-OW-2018-0149-2498 | Public Comment | Comment submitted by C. Gaver | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2498 |
| EPA-HQ-OW-2018-0149-2499 | Public Comment | Comment submitted by J. M. Doherty | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2499 |
| EPA-HQ-OW-2018-0149-2500 | Public Comment | Comment submitted by J. D. (no surname provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2500 |
| EPA-HQ-OW-2018-0149-2501 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2501 |
| EPA-HQ-OW-2018-0149-2502 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2502 |
| EPA-HQ-OW-2018-0149-2503 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2503 |
| EPA-HQ-OW-2018-0149-2504 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2504 |
| EPA-HQ-OW-2018-0149-2505 | Public Comment | Comment submitted by S. G. Skillwoman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2505 |
| EPA-HQ-OW-2018-0149-2506 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2506 |
| EPA-HQ-OW-2018-0149-2507 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2507 |
| EPA-HQ-OW-2018-0149-2508 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2508 |
| EPA-HQ-OW-2018-0149-2509 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2509 |
| EPA-HQ-OW-2018-0149-2510 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2510 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-2511 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2511 |
| EPA-HQ-OW-2018-0149-2512 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2512 |
| EPA-HQ-OW-2018-0149-2513 | Public Comment | Comment submitted by J. Thompson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2513 |
| EPA-HQ-OW-2018-0149-2514 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2514 |
| EPA-HQ-OW-2018-0149-2515 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2515 |
| EPA-HQ-OW-2018-0149-2516 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2516 |
| EPA-HQ-OW-2018-0149-2517 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2517 |
| EPA-HQ-OW-2018-0149-2518 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2518 |
| EPA-HQ-OW-2018-0149-2519 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2519 |
| EPA-HQ-OW-2018-0149-2520 | Public Comment | Comment submitted by D. Koken | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2520 |
| EPA-HQ-OW-2018-0149-2521 | Public Comment | Comment submitted by A. J. Panzica | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2521 |
| EPA-HQ-OW-2018-0149-2522 | Public Comment | Comment submitted by A. Else | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2522 |
| EPA-HQ-OW-2018-0149-2523 | Public Comment | Comment submitted by J. Leary | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2523 |
| EPA-HQ-OW-2018-0149-2524 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2524 |
| EPA-HQ-OW-2018-0149-2525 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2525 |
| EPA-HQ-OW-2018-0149-2526 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2526 |
| EPA-HQ-OW-2018-0149-2527 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2527 |
| EPA-HQ-OW-2018-0149-2528 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2528 |
| EPA-HQ-OW-2018-0149-2529 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2529 |
| EPA-HQ-OW-2018-0149-2530 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2530 |
| EPA-HQ-OW-2018-0149-2531 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2531 |
| EPA-HQ-OW-2018-0149-2532 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2532 |
| EPA-HQ-OW-2018-0149-2533 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2533 |
| EPA-HQ-OW-2018-0149-2534 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2534 |
| EPA-HQ-OW-2018-0149-2535 | Public Comment | Anonymous Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2535 |
| EPA-HQ-OW-2018-0149-2536 | Public Comment | Comment submitted by B. Hofmann | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2536 |
| EPA-HQ-OW-2018-0149-2537 | Public Comment | Comment submitted by C. Crawford | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2537 |
| EPA-HQ-OW-2018-0149-2538 | Public Comment | Comment submitted by C. Langdon | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2538 |
| EPA-HQ-OW-2018-0149-2539 | Public Comment | Comment submitted by C. Washington | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2539 |
| EPA-HQ-OW-2018-0149-2540 | Public Comment | Comment submitted by F. Williams | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2540 |
| EPA-HQ-OW-2018-0149-2541 | Public Comment | Comment submitted by G. Green | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2541 |
| EPA-HQ-OW-2018-0149-2542 | Public Comment | Comment submitted by I. Faust | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2542 |
| EPA-HQ-OW-2018-0149-2543 | Public Comment | Comment submitted by J. and T. Bellington | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2543 |
| EPA-HQ-OW-2018-0149-2544 | Public Comment | Comment submitted by J. Lindley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2544 |
| EPA-HQ-OW-2018-0149-2545 | Public Comment | Comment submitted by J. Murdoch | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2545 |
| EPA-HQ-OW-2018-0149-2546 | Public Comment | Comment submitted by J. Rowland | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2546 |
| EPA-HQ-OW-2018-0149-2547 | Public Comment | Comment submitted by K. J. Swanson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2547 |
| EPA-HQ-OW-2018-0149-2548 | Public Comment | Comment submitted by K. J. Swanson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2548 |
| EPA-HQ-OW-2018-0149-2549 | Public Comment | Comment submitted by K. Mullaugh | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2549 |
| EPA-HQ-OW-2018-0149-2550 | Public Comment | Comment submitted by M. A. Vohs | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2550 |
| EPA-HQ-OW-2018-0149-2551 | Public Comment | Comment submitted by M. Corley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2551 |
| EPA-HQ-OW-2018-0149-2552 | Public Comment | Comment submitted by P. Cogbill | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2552 |
| EPA-HQ-OW-2018-0149-2553 | Public Comment | Comment submitted by R. Jones | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2553 |
| EPA-HQ-OW-2018-0149-2554 | Public Comment | Comment submitted by R. Vigon | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2554 |
| EPA-HQ-OW-2018-0149-2555 | Public Comment | Comment submitted by S. Adams | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2555 |
| EPA-HQ-OW-2018-0149-2556 | Public Comment | Comment submitted by S. Grant | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2556 |
| EPA-HQ-OW-2018-0149-2557 | Public Comment | Comment submitted by T.  Luffman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2557 |
| EPA-HQ-OW-2018-0149-2558 | Public Comment | Comment submitted by J. Spratt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2558 |
| EPA-HQ-OW-2018-0149-2559 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2559 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-2560 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2560 |
| EPA-HQ-OW-2018-0149-2561 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2561 |
| EPA-HQ-OW-2018-0149-2562 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2562 |
| EPA-HQ-OW-2018-0149-2563 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2563 |
| EPA-HQ-OW-2018-0149-2564 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2564 |
| EPA-HQ-OW-2018-0149-2565 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2565 |
| EPA-HQ-OW-2018-0149-2566 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2566 |
| EPA-HQ-OW-2018-0149-2567 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2567 |
| EPA-HQ-OW-2018-0149-2568 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2568 |
| EPA-HQ-OW-2018-0149-2569 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2569 |
| EPA-HQ-OW-2018-0149-2570 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2570 |
| EPA-HQ-OW-2018-0149-2571 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2571 |
| EPA-HQ-OW-2018-0149-2572 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2572 |
| EPA-HQ-OW-2018-0149-2573 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2573 |
| EPA-HQ-OW-2018-0149-2574 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2574 |
| EPA-HQ-OW-2018-0149-2575 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2575 |
| EPA-HQ-OW-2018-0149-2576 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2576 |
| EPA-HQ-OW-2018-0149-2577 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2577 |
| EPA-HQ-OW-2018-0149-2578 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2578 |
| EPA-HQ-OW-2018-0149-2579 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2579 |
| EPA-HQ-OW-2018-0149-2580 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2580 |
| EPA-HQ-OW-2018-0149-2581 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2581 |
| EPA-HQ-OW-2018-0149-2582 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2582 |
| EPA-HQ-OW-2018-0149-2583 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2583 |
| EPA-HQ-OW-2018-0149-2584 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2584 |
| EPA-HQ-OW-2018-0149-2585 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2585 |
| EPA-HQ-OW-2018-0149-2586 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2586 |
| EPA-HQ-OW-2018-0149-2587 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2587 |
| EPA-HQ-OW-2018-0149-2588 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2588 |
| EPA-HQ-OW-2018-0149-2589 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2589 |
| EPA-HQ-OW-2018-0149-2590 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2590 |
| EPA-HQ-OW-2018-0149-2591 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2591 |
| EPA-HQ-OW-2018-0149-2592 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2592 |
| EPA-HQ-OW-2018-0149-2593 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2593 |
| EPA-HQ-OW-2018-0149-2594 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2594 |
| EPA-HQ-OW-2018-0149-2595 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2595 |
| EPA-HQ-OW-2018-0149-2596 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2596 |
| EPA-HQ-OW-2018-0149-2597 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2597 |
| EPA-HQ-OW-2018-0149-2598 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2598 |
| EPA-HQ-OW-2018-0149-2599 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2599 |
| EPA-HQ-OW-2018-0149-2600 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2600 |
| EPA-HQ-OW-2018-0149-2601 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2601 |
| EPA-HQ-OW-2018-0149-2602 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2602 |
| EPA-HQ-OW-2018-0149-2603 | Public Comment | Comment submitted by A. Byars | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2603 |
| EPA-HQ-OW-2018-0149-2604 | Public Comment | Comment submitted by A. Hale | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2604 |
| EPA-HQ-OW-2018-0149-2605 | Public Comment | Comment submitted by A. Stacy | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2605 |
| EPA-HQ-OW-2018-0149-2606 | Public Comment | Comment submitted by A. Suhaka | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2606 |
| EPA-HQ-OW-2018-0149-2607 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2607 |
| EPA-HQ-OW-2018-0149-2608 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2608 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-2609 | Public Comment | Comment submitted by B. and S. Cannon | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2609 |
| EPA-HQ-OW-2018-0149-2610 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2610 |
| EPA-HQ-OW-2018-0149-2611 | Public Comment | Comment submitted by B. Farmer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2611 |
| EPA-HQ-OW-2018-0149-2612 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2612 |
| EPA-HQ-OW-2018-0149-2613 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2613 |
| EPA-HQ-OW-2018-0149-2614 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2614 |
| EPA-HQ-OW-2018-0149-2615 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2615 |
| EPA-HQ-OW-2018-0149-2616 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2616 |
| EPA-HQ-OW-2018-0149-2617 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2617 |
| EPA-HQ-OW-2018-0149-2618 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2618 |
| EPA-HQ-OW-2018-0149-2619 | Public Comment | Comment submitted by D. MacDonald | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2619 |
| EPA-HQ-OW-2018-0149-2620 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2620 |
| EPA-HQ-OW-2018-0149-2621 | Public Comment | Comment submitted by E. Ashford | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2621 |
| EPA-HQ-OW-2018-0149-2622 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2622 |
| EPA-HQ-OW-2018-0149-2623 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2623 |
| EPA-HQ-OW-2018-0149-2624 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2624 |
| EPA-HQ-OW-2018-0149-2625 | Public Comment | Comment submitted by G. Edmonds | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2625 |
| EPA-HQ-OW-2018-0149-2626 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2626 |
| EPA-HQ-OW-2018-0149-2627 | Public Comment | Comment submitted by G. Reid | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2627 |
| EPA-HQ-OW-2018-0149-2628 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2628 |
| EPA-HQ-OW-2018-0149-2629 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2629 |
| EPA-HQ-OW-2018-0149-2630 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2630 |
| EPA-HQ-OW-2018-0149-2631 | Public Comment | Comment submitted by H. Jackson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2631 |
| EPA-HQ-OW-2018-0149-2632 | Public Comment | Comment submitted by H. Stinson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2632 |
| EPA-HQ-OW-2018-0149-2633 | Public Comment | Comment submitted by J. Anderson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2633 |
| EPA-HQ-OW-2018-0149-2634 | Public Comment | Comment submitted by J. Aycock | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2634 |
| EPA-HQ-OW-2018-0149-2635 | Public Comment | Comment submitted by J. Bivens | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2635 |
| EPA-HQ-OW-2018-0149-2636 | Public Comment | Comment submitted by J. Boldy | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2636 |
| EPA-HQ-OW-2018-0149-2637 | Public Comment | Comment submitted by J. Farringer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2637 |
| EPA-HQ-OW-2018-0149-2638 | Public Comment | Comment submitted by J. Ice | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2638 |
| EPA-HQ-OW-2018-0149-2639 | Public Comment | Comment submitted by J. Jones | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2639 |
| EPA-HQ-OW-2018-0149-2640 | Public Comment | Comment submitted by J. Kadet | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2640 |
| EPA-HQ-OW-2018-0149-2641 | Public Comment | Comment submitted by J. Taylor | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2641 |
| EPA-HQ-OW-2018-0149-2642 | Public Comment | Comment submitted by J. Zey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2642 |
| EPA-HQ-OW-2018-0149-2643 | Public Comment | Comment submitted by K. Carpenter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2643 |
| EPA-HQ-OW-2018-0149-2644 | Public Comment | Comment submitted by K. Parks | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2644 |
| EPA-HQ-OW-2018-0149-2645 | Public Comment | Comment submitted by K. Rose | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2645 |
| EPA-HQ-OW-2018-0149-2646 | Public Comment | Comment submitted by K. Russell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2646 |
| EPA-HQ-OW-2018-0149-2647 | Public Comment | Comment submitted by L Gossselink | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2647 |
| EPA-HQ-OW-2018-0149-2648 | Public Comment | Comment submitted by L. Arrow | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2648 |
| EPA-HQ-OW-2018-0149-2649 | Public Comment | Comment submitted by L. Campbell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2649 |
| EPA-HQ-OW-2018-0149-2650 | Public Comment | Comment submitted by L. Fujii | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2650 |
| EPA-HQ-OW-2018-0149-2651 | Public Comment | Comment submitted by L. Thomas | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2651 |
| EPA-HQ-OW-2018-0149-2652 | Public Comment | Comment submitted by L. Warfel | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2652 |
| EPA-HQ-OW-2018-0149-2653 | Public Comment | Comment submitted by L. Yeomans | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2653 |
| EPA-HQ-OW-2018-0149-2654 | Public Comment | Comment submitted by M. Brothers | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2654 |
| EPA-HQ-OW-2018-0149-2655 | Public Comment | Comment submitted by M. Clark | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2655 |
| EPA-HQ-OW-2018-0149-2656 | Public Comment | Comment submitted by M. Gavaletz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2656 |
| EPA-HQ-OW-2018-0149-2657 | Public Comment | Comment submitted by M. Moretz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2657 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-2658 | Public Comment | Comment submitted by M. Perry | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2658 |
| EPA-HQ-OW-2018-0149-2659 | Public Comment | Comment submitted by M. Pippin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2659 |
| EPA-HQ-OW-2018-0149-2660 | Public Comment | Comment submitted by M. Whitman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2660 |
| EPA-HQ-OW-2018-0149-2661 | Public Comment | Comment submitted by Nicole Rowley, Commissioner et al.,  Missoula Board of County Commissioners, Missoula County, Montana | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2661 |
| EPA-HQ-OW-2018-0149-2662 | Public Comment | Comment submitted by O. Bennett | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2662 |
| EPA-HQ-OW-2018-0149-2663 | Public Comment | Comment submitted by P. Burns | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2663 |
| EPA-HQ-OW-2018-0149-2664 | Public Comment | Comment submitted by P. LinVpach | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2664 |
| EPA-HQ-OW-2018-0149-2665 | Public Comment | Comment submitted by R. Howe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2665 |
| EPA-HQ-OW-2018-0149-2666 | Public Comment | Comment submitted by R. Lark | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2666 |
| EPA-HQ-OW-2018-0149-2667 | Public Comment | Comment submitted by R. Razzak | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2667 |
| EPA-HQ-OW-2018-0149-2668 | Public Comment | Comment submitted by R. Vazquez | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2668 |
| EPA-HQ-OW-2018-0149-2669 | Public Comment | Comment submitted by S. Duquenoy | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2669 |
| EPA-HQ-OW-2018-0149-2670 | Public Comment | Comment submitted by S. Mayo | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2670 |
| EPA-HQ-OW-2018-0149-2671 | Public Comment | Comment submitted by S. Rock | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2671 |
| EPA-HQ-OW-2018-0149-2672 | Public Comment | Comment submitted by S. Smith | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2672 |
| EPA-HQ-OW-2018-0149-2673 | Public Comment | Comment submitted by S. Tillery | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2673 |
| EPA-HQ-OW-2018-0149-2674 | Public Comment | Comment submitted by T. Little | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2674 |
| EPA-HQ-OW-2018-0149-2675 | Public Comment | Comment submitted by T. Neal | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2675 |
| EPA-HQ-OW-2018-0149-2676 | Public Comment | Comment submitted by T. Parker | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2676 |
| EPA-HQ-OW-2018-0149-2677 | Public Comment | Comment submitted by T. Phillips | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2677 |
| EPA-HQ-OW-2018-0149-2678 | Public Comment | Comment submitted by T. Venezia & S. Lee | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2678 |
| EPA-HQ-OW-2018-0149-2679 | Public Comment | Comment submitted by W. Grimmett | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2679 |
| EPA-HQ-OW-2018-0149-2680 | Public Comment | Comment submitted by W. Weikel | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2680 |
| EPA-HQ-OW-2018-0149-2681 | Public Comment | Comment submitted by A. Morgan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2681 |
| EPA-HQ-OW-2018-0149-2682 | Public Comment | Comment submitted by C. Harrington | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2682 |
| EPA-HQ-OW-2018-0149-2683 | Public Comment | Comment submitted by C. A. Scanga | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2683 |
| EPA-HQ-OW-2018-0149-2684 | Public Comment | Comment submitted by C. Monk | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2684 |
| EPA-HQ-OW-2018-0149-2685 | Public Comment | Comment submitted by A. Waltz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2685 |
| EPA-HQ-OW-2018-0149-2686 | Public Comment | Comment submitted by H. Benko | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2686 |
| EPA-HQ-OW-2018-0149-2687 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2687 |
| EPA-HQ-OW-2018-0149-2688 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2688 |
| EPA-HQ-OW-2018-0149-2689 | Public Comment | Comment submitted by B. Meece | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2689 |
| EPA-HQ-OW-2018-0149-2690 | Public Comment | Comment submitted by E. Rushing | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2690 |
| EPA-HQ-OW-2018-0149-2691 | Public Comment | Comment submitted by M. Romero | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2691 |
| EPA-HQ-OW-2018-0149-2692 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2692 |
| EPA-HQ-OW-2018-0149-2693 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2693 |
| EPA-HQ-OW-2018-0149-2694 | Public Comment | Comment submitted by C. Mullen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2694 |
| EPA-HQ-OW-2018-0149-2695 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2695 |
| EPA-HQ-OW-2018-0149-2696 | Public Comment | Comment submitted by Edward C. Levy, Executive Chairman and S. Evan Weiner, CEO, Edw. C. Levy Co. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2696 |
| EPA-HQ-OW-2018-0149-2697 | Public Comment | Comment submitted by Hope M. (no surname provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2697 |
| EPA-HQ-OW-2018-0149-2698 | Public Comment | Comment submitted by B. Crowe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2698 |
| EPA-HQ-OW-2018-0149-2699 | Public Comment | Comment submitted by C. Biles | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2699 |
| EPA-HQ-OW-2018-0149-2700 | Public Comment | Comment submitted by H. Field-Alvarez | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2700 |
| EPA-HQ-OW-2018-0149-2701 | Public Comment | Comment submitted by C. Bathgate | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2701 |
| EPA-HQ-OW-2018-0149-2702 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2702 |
| EPA-HQ-OW-2018-0149-2703 | Public Comment | Comment submitted by D. Price | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2703 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
| --- | --- | --- | --- |
| EPA-HQ-OW-2018-0149-2704 | Public Comment | Comment submitted by D. Coleman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2704 |
| EPA-HQ-OW-2018-0149-2705 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2705 |
| EPA-HQ-OW-2018-0149-2706 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2706 |
| EPA-HQ-OW-2018-0149-2707 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2707 |
| EPA-HQ-OW-2018-0149-2708 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2708 |
| EPA-HQ-OW-2018-0149-2709 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2709 |
| EPA-HQ-OW-2018-0149-2710 | Public Comment | Comment submitted by R. Malachowsky | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2710 |
| EPA-HQ-OW-2018-0149-2711 | Public Comment | Comment submitted by B. Earhardt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2711 |
| EPA-HQ-OW-2018-0149-2712 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2712 |
| EPA-HQ-OW-2018-0149-2713 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2713 |
| EPA-HQ-OW-2018-0149-2714 | Public Comment | Comment submitted by S. Garrett | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2714 |
| EPA-HQ-OW-2018-0149-2715 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2715 |
| EPA-HQ-OW-2018-0149-2716 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2716 |
| EPA-HQ-OW-2018-0149-2717 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2717 |
| EPA-HQ-OW-2018-0149-2718 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2718 |
| EPA-HQ-OW-2018-0149-2719 | Public Comment | Comment submitted by J. A. Roby | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2719 |
| EPA-HQ-OW-2018-0149-2720 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2720 |
| EPA-HQ-OW-2018-0149-2721 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2721 |
| EPA-HQ-OW-2018-0149-2722 | Public Comment | Comment submitted by J. Fields | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2722 |
| EPA-HQ-OW-2018-0149-2723 | Public Comment | Comment submitted by R. Perea | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2723 |
| EPA-HQ-OW-2018-0149-2724 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2724 |
| EPA-HQ-OW-2018-0149-2725 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2725 |
| EPA-HQ-OW-2018-0149-2726 | Public Comment | Comment submitted by B. Fitzgerald | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2726 |
| EPA-HQ-OW-2018-0149-2727 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2727 |
| EPA-HQ-OW-2018-0149-2728 | Public Comment | Comment submitted by  F. Higinbotham | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2728 |
| EPA-HQ-OW-2018-0149-2729 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2729 |
| EPA-HQ-OW-2018-0149-2730 | Public Comment | Comment submitted by P. Gonzalez | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2730 |
| EPA-HQ-OW-2018-0149-2731 | Public Comment | Comment submitted by J. Knish | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2731 |
| EPA-HQ-OW-2018-0149-2732 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2732 |
| EPA-HQ-OW-2018-0149-2733 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2733 |
| EPA-HQ-OW-2018-0149-2734 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2734 |
| EPA-HQ-OW-2018-0149-2735 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2735 |
| EPA-HQ-OW-2018-0149-2736 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2736 |
| EPA-HQ-OW-2018-0149-2737 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2737 |
| EPA-HQ-OW-2018-0149-2738 | Public Comment | Comment submitted by C. Phelan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2738 |
| EPA-HQ-OW-2018-0149-2739 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2739 |
| EPA-HQ-OW-2018-0149-2740 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2740 |
| EPA-HQ-OW-2018-0149-2741 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2741 |
| EPA-HQ-OW-2018-0149-2742 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2742 |
| EPA-HQ-OW-2018-0149-2743 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2743 |
| EPA-HQ-OW-2018-0149-2744 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2744 |
| EPA-HQ-OW-2018-0149-2745 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2745 |
| EPA-HQ-OW-2018-0149-2746 | Public Comment | Comment submitted by J. Daley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2746 |
| EPA-HQ-OW-2018-0149-2747 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2747 |
| EPA-HQ-OW-2018-0149-2748 | Public Comment | Comment submitted by E. Garrity | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2748 |
| EPA-HQ-OW-2018-0149-2749 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2749 |
| EPA-HQ-OW-2018-0149-2750 | Public Comment | Comment submitted by K.  Lightle | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2750 |
| EPA-HQ-OW-2018-0149-2751 | Public Comment | Comment submitted by J. Spampinato | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2751 |
| EPA-HQ-OW-2018-0149-2752 | Public Comment | Comment submitted by M. Crockett | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2752 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-2753 | Public Comment | Comment submitted by F. Myszka | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2753 |
| EPA-HQ-OW-2018-0149-2754 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2754 |
| EPA-HQ-OW-2018-0149-2755 | Public Comment | Comment submitted by J. M. Conitz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2755 |
| EPA-HQ-OW-2018-0149-2756 | Public Comment | Comment submitted by M. N. Bass | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2756 |
| EPA-HQ-OW-2018-0149-2757 | Public Comment | Comment submitted by S. Butcher | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2757 |
| EPA-HQ-OW-2018-0149-2758 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2758 |
| EPA-HQ-OW-2018-0149-2759 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2759 |
| EPA-HQ-OW-2018-0149-2760 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2760 |
| EPA-HQ-OW-2018-0149-2761 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2761 |
| EPA-HQ-OW-2018-0149-2762 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2762 |
| EPA-HQ-OW-2018-0149-2763 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2763 |
| EPA-HQ-OW-2018-0149-2764 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2764 |
| EPA-HQ-OW-2018-0149-2765 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2765 |
| EPA-HQ-OW-2018-0149-2766 | Public Comment | Comment submitted by M. Beerman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2766 |
| EPA-HQ-OW-2018-0149-2767 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2767 |
| EPA-HQ-OW-2018-0149-2768 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2768 |
| EPA-HQ-OW-2018-0149-2769 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2769 |
| EPA-HQ-OW-2018-0149-2770 | Public Comment | Comment submitted by J. Langford | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2770 |
| EPA-HQ-OW-2018-0149-2771 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2771 |
| EPA-HQ-OW-2018-0149-2772 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2772 |
| EPA-HQ-OW-2018-0149-2773 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2773 |
| EPA-HQ-OW-2018-0149-2774 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2774 |
| EPA-HQ-OW-2018-0149-2775 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2775 |
| EPA-HQ-OW-2018-0149-2776 | Public Comment | Comment submitted by J. Berry | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2776 |
| EPA-HQ-OW-2018-0149-2777 | Public Comment | Comment submitted by A. Impara | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2777 |
| EPA-HQ-OW-2018-0149-2778 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2778 |
| EPA-HQ-OW-2018-0149-2779 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2779 |
| EPA-HQ-OW-2018-0149-2780 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2780 |
| EPA-HQ-OW-2018-0149-2781 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2781 |
| EPA-HQ-OW-2018-0149-2782 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2782 |
| EPA-HQ-OW-2018-0149-2783 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2783 |
| EPA-HQ-OW-2018-0149-2784 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2784 |
| EPA-HQ-OW-2018-0149-2785 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2785 |
| EPA-HQ-OW-2018-0149-2786 | Public Comment | Comment submitted by C. Moyer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2786 |
| EPA-HQ-OW-2018-0149-2787 | Public Comment | Comment submitted by J. Thurman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2787 |
| EPA-HQ-OW-2018-0149-2788 | Public Comment | Comment submitted by M. and P. Buchanan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2788 |
| EPA-HQ-OW-2018-0149-2789 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2789 |
| EPA-HQ-OW-2018-0149-2790 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2790 |
| EPA-HQ-OW-2018-0149-2791 | Public Comment | Comment submitted by L. Emlet | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2791 |
| EPA-HQ-OW-2018-0149-2792 | Public Comment | Comment submitted by S. Johnes | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2792 |
| EPA-HQ-OW-2018-0149-2793 | Public Comment | Comment submitted by M. Levato | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2793 |
| EPA-HQ-OW-2018-0149-2794 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2794 |
| EPA-HQ-OW-2018-0149-2795 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2795 |
| EPA-HQ-OW-2018-0149-2796 | Public Comment | Comment submitted by J. Xie | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2796 |
| EPA-HQ-OW-2018-0149-2797 | Public Comment | Comment submitted by K. Pilman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2797 |
| EPA-HQ-OW-2018-0149-2798 | Public Comment | Comment submitted by C. Fields | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2798 |
| EPA-HQ-OW-2018-0149-2799 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2799 |
| EPA-HQ-OW-2018-0149-2800 | Public Comment | Comment on EPA-HQ-OW-2018-0149-0003 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2800 |
| EPA-HQ-OW-2018-0149-2801 | Public Comment | Comment submitted by P. Roberts | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2801 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-2802 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2802 |
| EPA-HQ-OW-2018-0149-2803 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2803 |
| EPA-HQ-OW-2018-0149-2804 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2804 |
| EPA-HQ-OW-2018-0149-2805 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2805 |
| EPA-HQ-OW-2018-0149-2806 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2806 |
| EPA-HQ-OW-2018-0149-2807 | Public Comment | Comment submitted by K. Mcallister | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2807 |
| EPA-HQ-OW-2018-0149-2808 | Public Comment | Comment submitted by J. A. Burdick | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2808 |
| EPA-HQ-OW-2018-0149-2809 | Public Comment | Comment submitted by D. Byars | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2809 |
| EPA-HQ-OW-2018-0149-2810 | Public Comment | Comment submitted by M. Collins | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2810 |
| EPA-HQ-OW-2018-0149-2811 | Public Comment | Comment submitted by J. A. Cowell, Jr. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2811 |
| EPA-HQ-OW-2018-0149-2812 | Public Comment | Comment submitted by B. Cummins | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2812 |
| EPA-HQ-OW-2018-0149-2813 | Public Comment | Comment submitted by L. Dennison | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2813 |
| EPA-HQ-OW-2018-0149-2814 | Public Comment | Comment submitted by E. Emlen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2814 |
| EPA-HQ-OW-2018-0149-2815 | Public Comment | Comment submitted by D. Esposito | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2815 |
| EPA-HQ-OW-2018-0149-2816 | Public Comment | Comment submitted by M. Florio | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2816 |
| EPA-HQ-OW-2018-0149-2817 | Public Comment | Comment submitted by B. Hampton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2817 |
| EPA-HQ-OW-2018-0149-2818 | Public Comment | Comment submitted by R. Hill | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2818 |
| EPA-HQ-OW-2018-0149-2819 | Public Comment | Comment submitted by S. E. Houde | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2819 |
| EPA-HQ-OW-2018-0149-2820 | Public Comment | Comment submitted by J. Jeffers | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2820 |
| EPA-HQ-OW-2018-0149-2821 | Public Comment | Comment submitted by B. Joyce | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2821 |
| EPA-HQ-OW-2018-0149-2822 | Public Comment | Comment submitted by K. Salvo | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2822 |
| EPA-HQ-OW-2018-0149-2823 | Public Comment | Comment submitted by R. Spurrier | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2823 |
| EPA-HQ-OW-2018-0149-2824 | Public Comment | Comment submitted by M. Veach | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2824 |
| EPA-HQ-OW-2018-0149-2825 | Public Comment | Comment submitted by R. Williams | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2825 |
| EPA-HQ-OW-2018-0149-2826 | Public Comment | Comment submitted by Jimm Barbery, President Blue Ridge Trout Unlimited, Blue Ridge Chapter of Trout Unlimited (TU), Blue Ridge Trout Unlimited | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2826 |
| EPA-HQ-OW-2018-0149-2827 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2827 |
| EPA-HQ-OW-2018-0149-2828 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2828 |
| EPA-HQ-OW-2018-0149-2829 | Public Comment | Comment submitted by T. Neal | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2829 |
| EPA-HQ-OW-2018-0149-2830 | Public Comment | Comment submitted by N. Cisco | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2830 |
| EPA-HQ-OW-2018-0149-2831 | Public Comment | Comment submitted by M. Reis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2831 |
| EPA-HQ-OW-2018-0149-2832 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2832 |
| EPA-HQ-OW-2018-0149-2833 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2833 |
| EPA-HQ-OW-2018-0149-2834 | Public Comment | Comment submitted by D. Coffey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2834 |
| EPA-HQ-OW-2018-0149-2835 | Public Comment | Comment submitted by A. Diggs | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2835 |
| EPA-HQ-OW-2018-0149-2836 | Public Comment | Comment submitted by H. Barcia | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2836 |
| EPA-HQ-OW-2018-0149-2837 | Public Comment | Comment submitted by A. Kinsellagh | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2837 |
| EPA-HQ-OW-2018-0149-2838 | Public Comment | Comment submitted by E. Hopkins | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2838 |
| EPA-HQ-OW-2018-0149-2839 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2839 |
| EPA-HQ-OW-2018-0149-2840 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2840 |
| EPA-HQ-OW-2018-0149-2841 | Public Comment | Comment submitted by L. Abrams | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2841 |
| EPA-HQ-OW-2018-0149-2842 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2842 |
| EPA-HQ-OW-2018-0149-2843 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2843 |
| EPA-HQ-OW-2018-0149-2844 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2844 |
| EPA-HQ-OW-2018-0149-2845 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2845 |
| EPA-HQ-OW-2018-0149-2846 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2846 |
| EPA-HQ-OW-2018-0149-2847 | Public Comment | Comment submitted by L. Howe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2847 |
| EPA-HQ-OW-2018-0149-2848 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2848 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-2849 | Public Comment | Comment submitted by J. Clark | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2849 |
| EPA-HQ-OW-2018-0149-2850 | Public Comment | Comment submitted by D. Patels | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2850 |
| EPA-HQ-OW-2018-0149-2851 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2851 |
| EPA-HQ-OW-2018-0149-2852 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2852 |
| EPA-HQ-OW-2018-0149-2853 | Public Comment | Comment submitted by K. Scott | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2853 |
| EPA-HQ-OW-2018-0149-2854 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2854 |
| EPA-HQ-OW-2018-0149-2855 | Public Comment | Comment submitted by A. Pritchard | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2855 |
| EPA-HQ-OW-2018-0149-2856 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2856 |
| EPA-HQ-OW-2018-0149-2857 | Public Comment | Comment submitted by L. Kuhn | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2857 |
| EPA-HQ-OW-2018-0149-2858 | Public Comment | Comment submitted by N. Carpenter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2858 |
| EPA-HQ-OW-2018-0149-2859 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2859 |
| EPA-HQ-OW-2018-0149-2860 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2860 |
| EPA-HQ-OW-2018-0149-2861 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2861 |
| EPA-HQ-OW-2018-0149-2862 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2862 |
| EPA-HQ-OW-2018-0149-2863 | Public Comment | Comment submitted by Whitt G. Sessoms, III, President, Virginia - North Carolina Property Owners Association | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2863 |
| EPA-HQ-OW-2018-0149-2864 | Public Comment | Comment submitted by Cathy Giessel, President, Alaska State Senate Majority et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2864 |
| EPA-HQ-OW-2018-0149-2865 | Public Comment | Comment submitted by Pat Raines, President, Burley Tobacco Growers Cooperative Association | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2865 |
| EPA-HQ-OW-2018-0149-2866 | Public Comment | Comment submitted by D. Solomon | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2866 |
| EPA-HQ-OW-2018-0149-2867 | Public Comment | Comment submitted by Jan Himebaugh, Government Affairs Director, Building Industry Association of Washington (BIAW) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2867 |
| EPA-HQ-OW-2018-0149-2868 | Public Comment | Comment submitted by Chuck Sundsmo, Sundsmo Land Use and Consultation Development | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2868 |
| EPA-HQ-OW-2018-0149-2869 | Public Comment | Comment submitted by M. L. Donnelly | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2869 |
| EPA-HQ-OW-2018-0149-2870 | Public Comment | Comment submitted by Oklahoma Chapter of Trout Unlimited (OKTU) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2870 |
| EPA-HQ-OW-2018-0149-2871 | Public Comment | Comment submitted by Jodi Sasse, Home Builders Association of Midland County | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2871 |
| EPA-HQ-OW-2018-0149-2872 | Public Comment | Comment submitted by Clint Allen, Senior Environmental Manager, CRH Americas Materials Midwest Region | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2872 |
| EPA-HQ-OW-2018-0149-2873 | Public Comment | Comment submitted by Ericka Baxter, Assistant Director of Environmental, Conco Quarries, Inc. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2873 |
| EPA-HQ-OW-2018-0149-2874 | Public Comment | Comment submitted by Kevan Stone, Executive Director, National Association of County Engineers (NACE) et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2874 |
| EPA-HQ-OW-2018-0149-2875 | Public Comment | Comment submitted by D. M. Bailey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2875 |
| EPA-HQ-OW-2018-0149-2876 | Public Comment | Comment submitted by T. Finch | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2876 |
| EPA-HQ-OW-2018-0149-2877 | Public Comment | Comment submitted by Lori Keenan McGuinness, Co-Chairman, Fauquier, and Paul Lawrence, Co-Chairman, Loudoun, Goose Creek Association (GCA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2877 |
| EPA-HQ-OW-2018-0149-2878 | Public Comment | Comment submitted by M. Wegler | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2878 |
| EPA-HQ-OW-2018-0149-2879 | Public Comment | Comment submitted by E. Becnel | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2879 |
| EPA-HQ-OW-2018-0149-2880 | Public Comment | Mass Comment Campaign sponsoring organization unknown.  Sample attached (paper) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2880 |
| EPA-HQ-OW-2018-0149-2881 | Public Comment | Mass Comment Campaign sponsored by Montana Audubon et al. Sample attached (paper) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2881 |
| EPA-HQ-OW-2018-0149-2882 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2882 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-2883 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2883 |
| EPA-HQ-OW-2018-0149-2884 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2884 |
| EPA-HQ-OW-2018-0149-2885 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2885 |
| EPA-HQ-OW-2018-0149-2886 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2886 |
| EPA-HQ-OW-2018-0149-2887 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2887 |
| EPA-HQ-OW-2018-0149-2888 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2888 |
| EPA-HQ-OW-2018-0149-2889 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2889 |
| EPA-HQ-OW-2018-0149-2890 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2890 |
| EPA-HQ-OW-2018-0149-2891 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2891 |
| EPA-HQ-OW-2018-0149-2892 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2892 |
| EPA-HQ-OW-2018-0149-2893 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2893 |
| EPA-HQ-OW-2018-0149-2894 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2894 |
| EPA-HQ-OW-2018-0149-2895 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2895 |
| EPA-HQ-OW-2018-0149-2896 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2896 |
| EPA-HQ-OW-2018-0149-2897 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2897 |
| EPA-HQ-OW-2018-0149-2898 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2898 |
| EPA-HQ-OW-2018-0149-2899 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2899 |
| EPA-HQ-OW-2018-0149-2900 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2900 |
| EPA-HQ-OW-2018-0149-2901 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2901 |
| EPA-HQ-OW-2018-0149-2902 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2902 |
| EPA-HQ-OW-2018-0149-2903 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2903 |
| EPA-HQ-OW-2018-0149-2904 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2904 |
| EPA-HQ-OW-2018-0149-2905 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2905 |
| EPA-HQ-OW-2018-0149-2906 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2906 |
| EPA-HQ-OW-2018-0149-2907 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2907 |
| EPA-HQ-OW-2018-0149-2908 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2908 |
| EPA-HQ-OW-2018-0149-2909 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2909 |
| EPA-HQ-OW-2018-0149-2910 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2910 |
| EPA-HQ-OW-2018-0149-2911 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2911 |
| EPA-HQ-OW-2018-0149-2912 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2912 |
| EPA-HQ-OW-2018-0149-2913 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2913 |
| EPA-HQ-OW-2018-0149-2914 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2914 |
| EPA-HQ-OW-2018-0149-2915 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2915 |
| EPA-HQ-OW-2018-0149-2916 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2916 |
| EPA-HQ-OW-2018-0149-2917 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2917 |
| EPA-HQ-OW-2018-0149-2918 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2918 |
| EPA-HQ-OW-2018-0149-2919 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2919 |
| EPA-HQ-OW-2018-0149-2920 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2920 |
| EPA-HQ-OW-2018-0149-2921 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2921 |
| EPA-HQ-OW-2018-0149-2922 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2922 |
| EPA-HQ-OW-2018-0149-2923 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2923 |
| EPA-HQ-OW-2018-0149-2924 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2924 |
| EPA-HQ-OW-2018-0149-2925 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2925 |
| EPA-HQ-OW-2018-0149-2926 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2926 |
| EPA-HQ-OW-2018-0149-2927 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2927 |
| EPA-HQ-OW-2018-0149-2928 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2928 |
| EPA-HQ-OW-2018-0149-2929 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2929 |
| EPA-HQ-OW-2018-0149-2930 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2930 |
| EPA-HQ-OW-2018-0149-2931 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2931 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-2932 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2932 |
| EPA-HQ-OW-2018-0149-2933 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2933 |
| EPA-HQ-OW-2018-0149-2934 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2934 |
| EPA-HQ-OW-2018-0149-2935 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2935 |
| EPA-HQ-OW-2018-0149-2936 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2936 |
| EPA-HQ-OW-2018-0149-2937 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2937 |
| EPA-HQ-OW-2018-0149-2938 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2938 |
| EPA-HQ-OW-2018-0149-2939 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2939 |
| EPA-HQ-OW-2018-0149-2940 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2940 |
| EPA-HQ-OW-2018-0149-2941 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2941 |
| EPA-HQ-OW-2018-0149-2942 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2942 |
| EPA-HQ-OW-2018-0149-2943 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2943 |
| EPA-HQ-OW-2018-0149-2944 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2944 |
| EPA-HQ-OW-2018-0149-2945 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2945 |
| EPA-HQ-OW-2018-0149-2946 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2946 |
| EPA-HQ-OW-2018-0149-2947 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2947 |
| EPA-HQ-OW-2018-0149-2948 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2948 |
| EPA-HQ-OW-2018-0149-2949 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2949 |
| EPA-HQ-OW-2018-0149-2950 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2950 |
| EPA-HQ-OW-2018-0149-2951 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2951 |
| EPA-HQ-OW-2018-0149-2952 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2952 |
| EPA-HQ-OW-2018-0149-2953 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2953 |
| EPA-HQ-OW-2018-0149-2954 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2954 |
| EPA-HQ-OW-2018-0149-2955 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2955 |
| EPA-HQ-OW-2018-0149-2956 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2956 |
| EPA-HQ-OW-2018-0149-2957 | Public Comment | Comment submitted by A. Malone | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2957 |
| EPA-HQ-OW-2018-0149-2958 | Public Comment | Comment submitted by A. Painter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2958 |
| EPA-HQ-OW-2018-0149-2959 | Public Comment | Comment submitted by A. Schlag | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2959 |
| EPA-HQ-OW-2018-0149-2960 | Public Comment | Comment submitted by A. Sletteland | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2960 |
| EPA-HQ-OW-2018-0149-2961 | Public Comment | Comment submitted by B. Bocca | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2961 |
| EPA-HQ-OW-2018-0149-2962 | Public Comment | Comment submitted by B. Griffin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2962 |
| EPA-HQ-OW-2018-0149-2963 | Public Comment | Comment submitted by C. A. Hamilton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2963 |
| EPA-HQ-OW-2018-0149-2964 | Public Comment | Comment submitted by C. Stadelman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2964 |
| EPA-HQ-OW-2018-0149-2965 | Public Comment | Comment submitted by C. Wood | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2965 |
| EPA-HQ-OW-2018-0149-2966 | Public Comment | Comment submitted by D. Daniels | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2966 |
| EPA-HQ-OW-2018-0149-2967 | Public Comment | Comment submitted by D. Johnson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2967 |
| EPA-HQ-OW-2018-0149-2968 | Public Comment | Comment submitted by D. R. Coop | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2968 |
| EPA-HQ-OW-2018-0149-2969 | Public Comment | Comment submitted by David S. Addington, Senior Vice President and General Counsel, National Federation of Independent Business (NFIB) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2969 |
| EPA-HQ-OW-2018-0149-2970 | Public Comment | Comment submitted by E. and L. Sizemore | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2970 |
| EPA-HQ-OW-2018-0149-2971 | Public Comment | Comment submitted by E. Mccaslin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2971 |
| EPA-HQ-OW-2018-0149-2972 | Public Comment | Comment submitted by E. Ovenden | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2972 |
| EPA-HQ-OW-2018-0149-2973 | Public Comment | Comment submitted by G. Bodine | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2973 |
| EPA-HQ-OW-2018-0149-2974 | Public Comment | Comment submitted by G. Harper | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2974 |
| EPA-HQ-OW-2018-0149-2975 | Public Comment | Comment submitted by G. Schwaller | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2975 |
| EPA-HQ-OW-2018-0149-2976 | Public Comment | Comment submitted by G. Terrill | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2976 |
| EPA-HQ-OW-2018-0149-2977 | Public Comment | Comment submitted by Hannah E. (surname not provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2977 |
| EPA-HQ-OW-2018-0149-2978 | Public Comment | Comment submitted by Heidi (no surname provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2978 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-2979 | Public Comment | Comment submitted by J. Beverly | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2979 |
| EPA-HQ-OW-2018-0149-2980 | Public Comment | Comment submitted by J. Fabiano | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2980 |
| EPA-HQ-OW-2018-0149-2981 | Public Comment | Comment submitted by J. Jorg | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2981 |
| EPA-HQ-OW-2018-0149-2982 | Public Comment | Comment submitted by Jason Amato, Councilman, St. James Parish | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2982 |
| EPA-HQ-OW-2018-0149-2983 | Public Comment | Comment submitted by Joe Atalla, President, Idaho Building Contractors Association (IBCA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2983 |
| EPA-HQ-OW-2018-0149-2984 | Public Comment | Comment submitted by Julie Nania, Water Director High Country Conservation Advocates (HCCA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2984 |
| EPA-HQ-OW-2018-0149-2985 | Public Comment | Comment submitted by K. A. Randall | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2985 |
| EPA-HQ-OW-2018-0149-2986 | Public Comment | Comment submitted by K. Gholson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2986 |
| EPA-HQ-OW-2018-0149-2987 | Public Comment | Comment submitted by K. Hottle | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2987 |
| EPA-HQ-OW-2018-0149-2988 | Public Comment | Comment submitted by K. Pavelich | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2988 |
| EPA-HQ-OW-2018-0149-2989 | Public Comment | Comment submitted by Karen G. Ash, Chair, Concerned Citizens of Allegany County, Inc. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2989 |
| EPA-HQ-OW-2018-0149-2990 | Public Comment | Comment submitted by Ken Norton, Chairman National Tribal Water Council (NTWC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2990 |
| EPA-HQ-OW-2018-0149-2991 | Public Comment | Comment submitted by Kirk Havens, Chair, Leadership Council, Albemarle-Pamlico National Estuary Partnership | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2991 |
| EPA-HQ-OW-2018-0149-2992 | Public Comment | Comment submitted by L. Pollard | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2992 |
| EPA-HQ-OW-2018-0149-2993 | Public Comment | Comment submitted by M. R. Taylor | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2993 |
| EPA-HQ-OW-2018-0149-2994 | Public Comment | Comment submitted by M. Roth | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2994 |
| EPA-HQ-OW-2018-0149-2995 | Public Comment | Comment submitted by M. Wegler | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2995 |
| EPA-HQ-OW-2018-0149-2996 | Public Comment | Comment submitted by O. M. Gullett | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2996 |
| EPA-HQ-OW-2018-0149-2997 | Public Comment | Comment submitted by P. Nordby | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2997 |
| EPA-HQ-OW-2018-0149-2998 | Public Comment | Comment submitted by P. Simmons | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2998 |
| EPA-HQ-OW-2018-0149-2999 | Public Comment | Comment submitted by R. Schmaeman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-2999 |
| EPA-HQ-OW-2018-0149-3000 | Public Comment | Comment submitted by S. & C. Lund | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3000 |
| EPA-HQ-OW-2018-0149-3001 | Public Comment | Comment submitted by S. Doll | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3001 |
| EPA-HQ-OW-2018-0149-3002 | Public Comment | Comment submitted by S. Verkamp | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3002 |
| EPA-HQ-OW-2018-0149-3003 | Public Comment | Comment submitted by T. Giroir | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3003 |
| EPA-HQ-OW-2018-0149-3004 | Public Comment | Comment submitted by Van Medlock, Director of Environmental Services, Rogers Group Inc. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3004 |
| EPA-HQ-OW-2018-0149-3005 | Public Comment | Comment submitted by W. Hall | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3005 |
| EPA-HQ-OW-2018-0149-3006 | Public Comment | Comment submitted by W. W. Harley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3006 |
| EPA-HQ-OW-2018-0149-3007 | Public Comment | Comment submitted by Z. U. Mount | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3007 |
| EPA-HQ-OW-2018-0149-3008 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3008 |
| EPA-HQ-OW-2018-0149-3009 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3009 |
| EPA-HQ-OW-2018-0149-3010 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3010 |
| EPA-HQ-OW-2018-0149-3011 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3011 |
| EPA-HQ-OW-2018-0149-3012 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3012 |
| EPA-HQ-OW-2018-0149-3013 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3013 |
| EPA-HQ-OW-2018-0149-3014 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3014 |
| EPA-HQ-OW-2018-0149-3015 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3015 |
| EPA-HQ-OW-2018-0149-3016 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3016 |
| EPA-HQ-OW-2018-0149-3017 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3017 |
| EPA-HQ-OW-2018-0149-3018 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3018 |
| EPA-HQ-OW-2018-0149-3019 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3019 |
| EPA-HQ-OW-2018-0149-3020 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3020 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-3021 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3021 |
| EPA-HQ-OW-2018-0149-3022 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3022 |
| EPA-HQ-OW-2018-0149-3023 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3023 |
| EPA-HQ-OW-2018-0149-3024 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3024 |
| EPA-HQ-OW-2018-0149-3025 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3025 |
| EPA-HQ-OW-2018-0149-3026 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3026 |
| EPA-HQ-OW-2018-0149-3027 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3027 |
| EPA-HQ-OW-2018-0149-3028 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3028 |
| EPA-HQ-OW-2018-0149-3029 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3029 |
| EPA-HQ-OW-2018-0149-3030 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3030 |
| EPA-HQ-OW-2018-0149-3031 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3031 |
| EPA-HQ-OW-2018-0149-3032 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3032 |
| EPA-HQ-OW-2018-0149-3033 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3033 |
| EPA-HQ-OW-2018-0149-3034 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3034 |
| EPA-HQ-OW-2018-0149-3035 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3035 |
| EPA-HQ-OW-2018-0149-3036 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3036 |
| EPA-HQ-OW-2018-0149-3037 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3037 |
| EPA-HQ-OW-2018-0149-3038 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3038 |
| EPA-HQ-OW-2018-0149-3039 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3039 |
| EPA-HQ-OW-2018-0149-3040 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3040 |
| EPA-HQ-OW-2018-0149-3041 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3041 |
| EPA-HQ-OW-2018-0149-3042 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3042 |
| EPA-HQ-OW-2018-0149-3043 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3043 |
| EPA-HQ-OW-2018-0149-3044 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3044 |
| EPA-HQ-OW-2018-0149-3045 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3045 |
| EPA-HQ-OW-2018-0149-3046 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3046 |
| EPA-HQ-OW-2018-0149-3047 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3047 |
| EPA-HQ-OW-2018-0149-3048 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3048 |
| EPA-HQ-OW-2018-0149-3049 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3049 |
| EPA-HQ-OW-2018-0149-3050 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3050 |
| EPA-HQ-OW-2018-0149-3051 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3051 |
| EPA-HQ-OW-2018-0149-3052 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3052 |
| EPA-HQ-OW-2018-0149-3053 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3053 |
| EPA-HQ-OW-2018-0149-3054 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3054 |
| EPA-HQ-OW-2018-0149-3055 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3055 |
| EPA-HQ-OW-2018-0149-3056 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3056 |
| EPA-HQ-OW-2018-0149-3057 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3057 |
| EPA-HQ-OW-2018-0149-3058 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3058 |
| EPA-HQ-OW-2018-0149-3059 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3059 |
| EPA-HQ-OW-2018-0149-3060 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3060 |
| EPA-HQ-OW-2018-0149-3061 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3061 |
| EPA-HQ-OW-2018-0149-3062 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3062 |
| EPA-HQ-OW-2018-0149-3063 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3063 |
| EPA-HQ-OW-2018-0149-3064 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3064 |
| EPA-HQ-OW-2018-0149-3065 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3065 |
| EPA-HQ-OW-2018-0149-3066 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3066 |
| EPA-HQ-OW-2018-0149-3067 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3067 |
| EPA-HQ-OW-2018-0149-3068 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3068 |
| EPA-HQ-OW-2018-0149-3069 | Public Comment | Comment submitted by M. Dean | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3069 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-3070 | Public Comment | Comment submitted by M. Freund | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3070 |
| EPA-HQ-OW-2018-0149-3071 | Public Comment | Comment submitted by M. Lindh | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3071 |
| EPA-HQ-OW-2018-0149-3072 | Public Comment | Comment submitted by M. Ray | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3072 |
| EPA-HQ-OW-2018-0149-3073 | Public Comment | Comment submitted by M. Taft | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3073 |
| EPA-HQ-OW-2018-0149-3074 | Public Comment | Comment submitted by Mauren (surname illegible) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3074 |
| EPA-HQ-OW-2018-0149-3075 | Public Comment | Comment submitted by N. Schwieterman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3075 |
| EPA-HQ-OW-2018-0149-3076 | Public Comment | Comment submitted by N. Stalik | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3076 |
| EPA-HQ-OW-2018-0149-3077 | Public Comment | Comment submitted by P. Murphy | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3077 |
| EPA-HQ-OW-2018-0149-3078 | Public Comment | Comment submitted by P. D. Brooks | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3078 |
| EPA-HQ-OW-2018-0149-3079 | Public Comment | Comment submitted by P. Perron | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3079 |
| EPA-HQ-OW-2018-0149-3080 | Public Comment | Comment submitted by R. Dzur | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3080 |
| EPA-HQ-OW-2018-0149-3081 | Public Comment | Comment submitted by R. Smothers | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3081 |
| EPA-HQ-OW-2018-0149-3082 | Public Comment | Comment submitted by R. Travers | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3082 |
| EPA-HQ-OW-2018-0149-3083 | Public Comment | Comment submitted by R. Weiter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3083 |
| EPA-HQ-OW-2018-0149-3084 | Public Comment | Comment submitted by S. B. Nashel | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3084 |
| EPA-HQ-OW-2018-0149-3085 | Public Comment | Comment submitted by S. Oliva | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3085 |
| EPA-HQ-OW-2018-0149-3086 | Public Comment | Comment submitted by S. O'Shea | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3086 |
| EPA-HQ-OW-2018-0149-3087 | Public Comment | Comment submitted by S. Reed | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3087 |
| EPA-HQ-OW-2018-0149-3088 | Public Comment | Comment submitted by S. Villalobos-Boehm | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3088 |
| EPA-HQ-OW-2018-0149-3089 | Public Comment | Comment submitted by Stuart Kasdin, Council Member, City of Goleta, California | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3089 |
| EPA-HQ-OW-2018-0149-3090 | Public Comment | Comment submitted by W. and M. Schmitz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3090 |
| EPA-HQ-OW-2018-0149-3091 | Public Comment | Comment submitted by W. Kriege | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3091 |
| EPA-HQ-OW-2018-0149-3092 | Public Comment | Comment submitted by Z. Ellsworth | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3092 |
| EPA-HQ-OW-2018-0149-3093 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3093 |
| EPA-HQ-OW-2018-0149-3094 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3094 |
| EPA-HQ-OW-2018-0149-3095 | Public Comment | Comment submitted by A. Rogers | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3095 |
| EPA-HQ-OW-2018-0149-3096 | Public Comment | Comment submitted by A. Zieser | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3096 |
| EPA-HQ-OW-2018-0149-3097 | Public Comment | Comment submitted by A. Zohav | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3097 |
| EPA-HQ-OW-2018-0149-3098 | Public Comment | Comment submitted by B. Cartwright | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3098 |
| EPA-HQ-OW-2018-0149-3099 | Public Comment | Comment submitted by B. DenOuden | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3099 |
| EPA-HQ-OW-2018-0149-3100 | Public Comment | Comment submitted by B. Izard | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3100 |
| EPA-HQ-OW-2018-0149-3101 | Public Comment | Comment submitted by Buffalo Niagara Waterkeeper | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3101 |
| EPA-HQ-OW-2018-0149-3102 | Public Comment | Comment submitted by Lindsay Van Woert, Environmental Manager, Cessford Construction Company, A CRH Company | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3102 |
| EPA-HQ-OW-2018-0149-3103 | Public Comment | Comment submitted by L. Vear | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3103 |
| EPA-HQ-OW-2018-0149-3104 | Public Comment | Comment submitted by L. Sizer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3104 |
| EPA-HQ-OW-2018-0149-3105 | Public Comment | Comment submitted by L. Selsor | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3105 |
| EPA-HQ-OW-2018-0149-3106 | Public Comment | Comment submitted by L. Inge | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3106 |
| EPA-HQ-OW-2018-0149-3107 | Public Comment | Comment submitted by K. Zimmerman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3107 |
| EPA-HQ-OW-2018-0149-3108 | Public Comment | Comment submitted by K. McIntyre | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3108 |
| EPA-HQ-OW-2018-0149-3109 | Public Comment | Comment submitted by K. Curran | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3109 |
| EPA-HQ-OW-2018-0149-3110 | Public Comment | Comment submitted by James Bryan Bacon, Attorney and Counselor at Law on behalf of Marian Rose | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3110 |
| EPA-HQ-OW-2018-0149-3111 | Public Comment | Comment submitted by J. Sites | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3111 |
| EPA-HQ-OW-2018-0149-3112 | Public Comment | Comment submitted by J. Simendinger | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3112 |
| EPA-HQ-OW-2018-0149-3113 | Public Comment | Comment submitted by J. Ewing | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3113 |
| EPA-HQ-OW-2018-0149-3114 | Public Comment | Comment submitted by J. Cargill | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3114 |
| EPA-HQ-OW-2018-0149-3115 | Public Comment | Comment submitted by J. Campbell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3115 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-3116 | Public Comment | Comment submitted by J. Brooks | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3116 |
| EPA-HQ-OW-2018-0149-3117 | Public Comment | Comment submitted by G. Brennan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3117 |
| EPA-HQ-OW-2018-0149-3118 | Public Comment | Comment submitted by F. K. Anthony | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3118 |
| EPA-HQ-OW-2018-0149-3119 | Public Comment | Comment submitted by E. Ryals | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3119 |
| EPA-HQ-OW-2018-0149-3120 | Public Comment | Comment submitted by E. L. Harris | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3120 |
| EPA-HQ-OW-2018-0149-3121 | Public Comment | Comment submitted by E. Davis Jr. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3121 |
| EPA-HQ-OW-2018-0149-3122 | Public Comment | Comment submitted by E. Blosch | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3122 |
| EPA-HQ-OW-2018-0149-3123 | Public Comment | Comment submitted by Dan Eichholz, Executive Director, Illinois Association of Aggregate Producers (IAAP) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3123 |
| EPA-HQ-OW-2018-0149-3124 | Public Comment | Comment submitted by D. Wales | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3124 |
| EPA-HQ-OW-2018-0149-3125 | Public Comment | Comment submitted by D. Haley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3125 |
| EPA-HQ-OW-2018-0149-3126 | Public Comment | Comment submitted by D. Dhupia | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3126 |
| EPA-HQ-OW-2018-0149-3127 | Public Comment | Comment submitted by D. Branson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3127 |
| EPA-HQ-OW-2018-0149-3128 | Public Comment | Comment submitted by C. Johnson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3128 |
| EPA-HQ-OW-2018-0149-3129 | Public Comment | Comment submitted by C. Freeland | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3129 |
| EPA-HQ-OW-2018-0149-3130 | Public Comment | Comment submitted by C. File, Jr. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3130 |
| EPA-HQ-OW-2018-0149-3131 | Public Comment | Comment submitted by C. Donovan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3131 |
| EPA-HQ-OW-2018-0149-3132 | Public Comment | Comment submitted by C. Brookman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3132 |
| EPA-HQ-OW-2018-0149-3133 | Public Comment | Comment submitted by C. Bracco Ghazey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3133 |
| EPA-HQ-OW-2018-0149-3134 | Public Comment | Comment submitted by C. Askonas | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3134 |
| EPA-HQ-OW-2018-0149-3135 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3135 |
| EPA-HQ-OW-2018-0149-3136 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3136 |
| EPA-HQ-OW-2018-0149-3137 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3137 |
| EPA-HQ-OW-2018-0149-3138 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3138 |
| EPA-HQ-OW-2018-0149-3139 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3139 |
| EPA-HQ-OW-2018-0149-3140 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3140 |
| EPA-HQ-OW-2018-0149-3141 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3141 |
| EPA-HQ-OW-2018-0149-3142 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3142 |
| EPA-HQ-OW-2018-0149-3143 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3143 |
| EPA-HQ-OW-2018-0149-3144 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3144 |
| EPA-HQ-OW-2018-0149-3145 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3145 |
| EPA-HQ-OW-2018-0149-3146 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3146 |
| EPA-HQ-OW-2018-0149-3147 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3147 |
| EPA-HQ-OW-2018-0149-3148 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3148 |
| EPA-HQ-OW-2018-0149-3149 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3149 |
| EPA-HQ-OW-2018-0149-3150 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3150 |
| EPA-HQ-OW-2018-0149-3151 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3151 |
| EPA-HQ-OW-2018-0149-3152 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3152 |
| EPA-HQ-OW-2018-0149-3153 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3153 |
| EPA-HQ-OW-2018-0149-3154 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3154 |
| EPA-HQ-OW-2018-0149-3155 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3155 |
| EPA-HQ-OW-2018-0149-3156 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3156 |
| EPA-HQ-OW-2018-0149-3157 | Public Comment | Mass comment campaign sponsored by Franklin County Farm Bureau (paper) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3157 |
| EPA-HQ-OW-2018-0149-3158 | Public Comment | Comment submitted by Bob Nisbet, City Manager, City of Half Moon Bay | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3158 |
| EPA-HQ-OW-2018-0149-3159 | Public Comment | Comment submitted by S. Hicks | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3159 |
| EPA-HQ-OW-2018-0149-3160 | Public Comment | Comment submitted by J. Alspaugh | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3160 |
| EPA-HQ-OW-2018-0149-3161 | Public Comment | Comment submitted by A. Mellis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3161 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-3162 | Public Comment | Comment submitted by G. M. CRandall | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3162 |
| EPA-HQ-OW-2018-0149-3163 | Public Comment | Comment submitted by E. Burk | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3163 |
| EPA-HQ-OW-2018-0149-3164 | Public Comment | Comment submitted by E. Moss | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3164 |
| EPA-HQ-OW-2018-0149-3165 | Public Comment | Comment submitted by E. Kallos | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3165 |
| EPA-HQ-OW-2018-0149-3166 | Public Comment | Comment submitted by E. Kuhn-Osius | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3166 |
| EPA-HQ-OW-2018-0149-3167 | Public Comment | Comment submitted by S. Wilber | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3167 |
| EPA-HQ-OW-2018-0149-3168 | Public Comment | Comment submitted by M. Reinemer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3168 |
| EPA-HQ-OW-2018-0149-3169 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3169 |
| EPA-HQ-OW-2018-0149-3170 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3170 |
| EPA-HQ-OW-2018-0149-3171 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3171 |
| EPA-HQ-OW-2018-0149-3172 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3172 |
| EPA-HQ-OW-2018-0149-3173 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3173 |
| EPA-HQ-OW-2018-0149-3174 | Public Comment | Comment submitted by M. Diehl | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3174 |
| EPA-HQ-OW-2018-0149-3175 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3175 |
| EPA-HQ-OW-2018-0149-3176 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3176 |
| EPA-HQ-OW-2018-0149-3177 | Public Comment | Comment submitted by J. Watters | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3177 |
| EPA-HQ-OW-2018-0149-3178 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3178 |
| EPA-HQ-OW-2018-0149-3179 | Public Comment | Comment submitted by JRB | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3179 |
| EPA-HQ-OW-2018-0149-3180 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3180 |
| EPA-HQ-OW-2018-0149-3181 | Public Comment | Comment submitted by R. E. Klemm | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3181 |
| EPA-HQ-OW-2018-0149-3182 | Public Comment | Comment submitted by R. Dresdner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3182 |
| EPA-HQ-OW-2018-0149-3183 | Public Comment | Comment submitted by D. Cave | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3183 |
| EPA-HQ-OW-2018-0149-3184 | Public Comment | Comment submitted by J. Ankley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3184 |
| EPA-HQ-OW-2018-0149-3185 | Public Comment | Comment submitted by H. Thomas | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3185 |
| EPA-HQ-OW-2018-0149-3186 | Public Comment | Comment submitted by C. Thompson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3186 |
| EPA-HQ-OW-2018-0149-3187 | Public Comment | Comment submitted by J. Crowley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3187 |
| EPA-HQ-OW-2018-0149-3188 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3188 |
| EPA-HQ-OW-2018-0149-3189 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3189 |
| EPA-HQ-OW-2018-0149-3190 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3190 |
| EPA-HQ-OW-2018-0149-3191 | Public Comment | Comment submitted by B. Parks | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3191 |
| EPA-HQ-OW-2018-0149-3192 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3192 |
| EPA-HQ-OW-2018-0149-3193 | Public Comment | Comment submitted by D. Art | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3193 |
| EPA-HQ-OW-2018-0149-3194 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3194 |
| EPA-HQ-OW-2018-0149-3195 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3195 |
| EPA-HQ-OW-2018-0149-3196 | Public Comment | Comment submitted by Karen G. Ash, Chair, Concerned Citizens of Allegany County, Inc. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3196 |
| EPA-HQ-OW-2018-0149-3197 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3197 |
| EPA-HQ-OW-2018-0149-3198 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3198 |
| EPA-HQ-OW-2018-0149-3199 | Public Comment | Comment submitted by Ashland Nature Center | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3199 |
| EPA-HQ-OW-2018-0149-3200 | Public Comment | Comment submitted by L. Boaz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3200 |
| EPA-HQ-OW-2018-0149-3201 | Public Comment | Comment submitted by A. Lee Hays, President, Izaak Walton League - Rockville Chapter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3201 |
| EPA-HQ-OW-2018-0149-3202 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3202 |
| EPA-HQ-OW-2018-0149-3203 | Public Comment | Comment submitted by Roland Lewis, CEO & President, Waterfront Alliance | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3203 |
| EPA-HQ-OW-2018-0149-3204 | Public Comment | Comment submitted by Alvin A. Taylor, Director, South Carolina Department of Natural Resources | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3204 |
| EPA-HQ-OW-2018-0149-3205 | Public Comment | Comment submitted by B. Anderson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3205 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-3206 | Public Comment | Comment submitted by Carrie Lewis, General Manager, Portland Water District | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3206 |
| EPA-HQ-OW-2018-0149-3207 | Public Comment | Mass Comment Campaign sponsored by Earthworks (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3207 |
| EPA-HQ-OW-2018-0149-3208 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3208 |
| EPA-HQ-OW-2018-0149-3209 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3209 |
| EPA-HQ-OW-2018-0149-3210 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3210 |
| EPA-HQ-OW-2018-0149-3211 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3211 |
| EPA-HQ-OW-2018-0149-3212 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3212 |
| EPA-HQ-OW-2018-0149-3213 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3213 |
| EPA-HQ-OW-2018-0149-3214 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3214 |
| EPA-HQ-OW-2018-0149-3215 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3215 |
| EPA-HQ-OW-2018-0149-3216 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3216 |
| EPA-HQ-OW-2018-0149-3217 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3217 |
| EPA-HQ-OW-2018-0149-3218 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3218 |
| EPA-HQ-OW-2018-0149-3219 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3219 |
| EPA-HQ-OW-2018-0149-3220 | Public Comment | Comment submitted by K. Hart | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3220 |
| EPA-HQ-OW-2018-0149-3221 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3221 |
| EPA-HQ-OW-2018-0149-3222 | Public Comment | Comment submitted by M. Ganschow | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3222 |
| EPA-HQ-OW-2018-0149-3223 | Public Comment | Comment submitted by A. Kimpling | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3223 |
| EPA-HQ-OW-2018-0149-3224 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3224 |
| EPA-HQ-OW-2018-0149-3225 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3225 |
| EPA-HQ-OW-2018-0149-3226 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3226 |
| EPA-HQ-OW-2018-0149-3227 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3227 |
| EPA-HQ-OW-2018-0149-3228 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3228 |
| EPA-HQ-OW-2018-0149-3229 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3229 |
| EPA-HQ-OW-2018-0149-3230 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3230 |
| EPA-HQ-OW-2018-0149-3231 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3231 |
| EPA-HQ-OW-2018-0149-3232 | Public Comment | Comment submitted by R. Magee | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3232 |
| EPA-HQ-OW-2018-0149-3233 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3233 |
| EPA-HQ-OW-2018-0149-3234 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3234 |
| EPA-HQ-OW-2018-0149-3235 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3235 |
| EPA-HQ-OW-2018-0149-3236 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3236 |
| EPA-HQ-OW-2018-0149-3237 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3237 |
| EPA-HQ-OW-2018-0149-3238 | Public Comment | Comment submitted by S. Waterhouse | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3238 |
| EPA-HQ-OW-2018-0149-3239 | Public Comment | Comment submitted by S. George | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3239 |
| EPA-HQ-OW-2018-0149-3240 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3240 |
| EPA-HQ-OW-2018-0149-3241 | Public Comment | Comment submitted by S. Standifer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3241 |
| EPA-HQ-OW-2018-0149-3242 | Public Comment | Comment submitted by C. Green | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3242 |
| EPA-HQ-OW-2018-0149-3243 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3243 |
| EPA-HQ-OW-2018-0149-3244 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3244 |
| EPA-HQ-OW-2018-0149-3245 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3245 |
| EPA-HQ-OW-2018-0149-3246 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3246 |
| EPA-HQ-OW-2018-0149-3247 | Public Comment | Comment submitted by D. Thompson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3247 |
| EPA-HQ-OW-2018-0149-3248 | Public Comment | Comment submitted by G. Wolodarski | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3248 |
| EPA-HQ-OW-2018-0149-3249 | Public Comment | Comment submitted by S. Phillips | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3249 |
| EPA-HQ-OW-2018-0149-3250 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3250 |
| EPA-HQ-OW-2018-0149-3251 | Public Comment | Comment submitted by A. Rosse | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3251 |
| EPA-HQ-OW-2018-0149-3252 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3252 |
| EPA-HQ-OW-2018-0149-3253 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3253 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-3254 | Public Comment | Comment submitted by C. Purchase | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3254 |
| EPA-HQ-OW-2018-0149-3255 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3255 |
| EPA-HQ-OW-2018-0149-3256 | Public Comment | Comment submitted by L. Hendrickson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3256 |
| EPA-HQ-OW-2018-0149-3257 | Public Comment | Comment submitted by A. Bailey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3257 |
| EPA-HQ-OW-2018-0149-3258 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3258 |
| EPA-HQ-OW-2018-0149-3259 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3259 |
| EPA-HQ-OW-2018-0149-3260 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3260 |
| EPA-HQ-OW-2018-0149-3261 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3261 |
| EPA-HQ-OW-2018-0149-3262 | Public Comment | Comment submitted by H. Eisele | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3262 |
| EPA-HQ-OW-2018-0149-3263 | Public Comment | Comment submitted by C. Alexander | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3263 |
| EPA-HQ-OW-2018-0149-3264 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3264 |
| EPA-HQ-OW-2018-0149-3265 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3265 |
| EPA-HQ-OW-2018-0149-3266 | Public Comment | Comment submitted by S. Law | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3266 |
| EPA-HQ-OW-2018-0149-3267 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3267 |
| EPA-HQ-OW-2018-0149-3268 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3268 |
| EPA-HQ-OW-2018-0149-3269 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3269 |
| EPA-HQ-OW-2018-0149-3270 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3270 |
| EPA-HQ-OW-2018-0149-3271 | Public Comment | Comment submitted by T. Price | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3271 |
| EPA-HQ-OW-2018-0149-3272 | Public Comment | Comment submitted by D. Marble | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3272 |
| EPA-HQ-OW-2018-0149-3273 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3273 |
| EPA-HQ-OW-2018-0149-3274 | Public Comment | Comment submitted by B. Wedeking | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3274 |
| EPA-HQ-OW-2018-0149-3275 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3275 |
| EPA-HQ-OW-2018-0149-3276 | Public Comment | Comment submitted by F. Harris | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3276 |
| EPA-HQ-OW-2018-0149-3277 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3277 |
| EPA-HQ-OW-2018-0149-3278 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3278 |
| EPA-HQ-OW-2018-0149-3279 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3279 |
| EPA-HQ-OW-2018-0149-3280 | Public Comment | Comment submitted by C. Jasmine | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3280 |
| EPA-HQ-OW-2018-0149-3281 | Public Comment | Comment submitted by R. Clark | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3281 |
| EPA-HQ-OW-2018-0149-3282 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3282 |
| EPA-HQ-OW-2018-0149-3283 | Public Comment | Comment submitted by L. Selsor | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3283 |
| EPA-HQ-OW-2018-0149-3284 | Public Comment | Comment submitted by John L. Hoblick, President, Florida Farm Bureau Federation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3284 |
| EPA-HQ-OW-2018-0149-3285 | Public Comment | Comment submitted by Craig Toalson, CEO, and Andrew Clark, Vice President, Government Affairs, Home Builders Association of Virginia | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3285 |
| EPA-HQ-OW-2018-0149-3286 | Public Comment | Comment submitted by  Ronald A. Fein, Legal Director, Free Speech For People and Bill Kibler, Director of Policy, Raritan Headwaters Association | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3286 |
| EPA-HQ-OW-2018-0149-3287 | Public Comment | Comment submitted by M. T. Murphy | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3287 |
| EPA-HQ-OW-2018-0149-3288 | Public Comment | Comment submitted by S. Bonjour | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3288 |
| EPA-HQ-OW-2018-0149-3289 | Public Comment | Comment submitted by Todd R. Ohlheiser,  Executive Director, Colorado Ready Mixed Concrete Association (CRMCA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3289 |
| EPA-HQ-OW-2018-0149-3290 | Public Comment | Comment submitted by Todd R. Ohlheiser, Executive Director, Colorado Stone, Sand & Gravel Association (CSSGA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3290 |
| EPA-HQ-OW-2018-0149-3291 | Public Comment | Comment submitted by Jamison Colburn, Professor of Law, Joseph H. Goldstein, Faculty Scholar, Penn State Law and Robert P. Brooks, Professor Emeritus of Geography and Ecology, Director Emeritus of Riparia The Pennsylvania State University | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3291 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-3292 | Public Comment | Comment submitted by Steve Reiter, Chairman, Arizona Council of Trout Unlimited | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3292 |
| EPA-HQ-OW-2018-0149-3293 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3293 |
| EPA-HQ-OW-2018-0149-3294 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3294 |
| EPA-HQ-OW-2018-0149-3295 | Public Comment | Comment submitted by M. Hampton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3295 |
| EPA-HQ-OW-2018-0149-3296 | Public Comment | Comment submitted by C. Le Roux | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3296 |
| EPA-HQ-OW-2018-0149-3297 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3297 |
| EPA-HQ-OW-2018-0149-3298 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3298 |
| EPA-HQ-OW-2018-0149-3299 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3299 |
| EPA-HQ-OW-2018-0149-3300 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3300 |
| EPA-HQ-OW-2018-0149-3301 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3301 |
| EPA-HQ-OW-2018-0149-3302 | Public Comment | Comment submitted by V. Andrews | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3302 |
| EPA-HQ-OW-2018-0149-3303 | Public Comment | Comment submitted by L. Duesterbeck | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3303 |
| EPA-HQ-OW-2018-0149-3304 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3304 |
| EPA-HQ-OW-2018-0149-3305 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3305 |
| EPA-HQ-OW-2018-0149-3306 | Public Comment | Comment submitted by C. Lesher | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3306 |
| EPA-HQ-OW-2018-0149-3307 | Public Comment | Comment submitted by N. Belanger | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3307 |
| EPA-HQ-OW-2018-0149-3308 | Public Comment | Comment submitted by T. Wilson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3308 |
| EPA-HQ-OW-2018-0149-3309 | Public Comment | Comment submitted by C. Smith | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3309 |
| EPA-HQ-OW-2018-0149-3310 | Public Comment | Comment submitted by S. Bourquein | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3310 |
| EPA-HQ-OW-2018-0149-3311 | Public Comment | Comment submitted by C. Nethercutt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3311 |
| EPA-HQ-OW-2018-0149-3312 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3312 |
| EPA-HQ-OW-2018-0149-3313 | Public Comment | Comment submitted by R. Rosenquist | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3313 |
| EPA-HQ-OW-2018-0149-3314 | Public Comment | Comment submitted by O. Evans | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3314 |
| EPA-HQ-OW-2018-0149-3315 | Public Comment | Comment submitted by C. Stanley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3315 |
| EPA-HQ-OW-2018-0149-3316 | Public Comment | Comment submitted by T. Muldrow | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3316 |
| EPA-HQ-OW-2018-0149-3317 | Public Comment | Comment submitted by N. Cadwallender | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3317 |
| EPA-HQ-OW-2018-0149-3318 | Public Comment | Comment submitted by S. Wilson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3318 |
| EPA-HQ-OW-2018-0149-3319 | Public Comment | Comment submitted by C. Wilson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3319 |
| EPA-HQ-OW-2018-0149-3320 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3320 |
| EPA-HQ-OW-2018-0149-3321 | Public Comment | Comment submitted by A. Tomba | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3321 |
| EPA-HQ-OW-2018-0149-3322 | Public Comment | Comment submitted by R. Singh | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3322 |
| EPA-HQ-OW-2018-0149-3323 | Public Comment | Comment submitted by A. Carter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3323 |
| EPA-HQ-OW-2018-0149-3324 | Public Comment | Comment submitted by L. Peck | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3324 |
| EPA-HQ-OW-2018-0149-3325 | Public Comment | Comment submitted by M. Woolman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3325 |
| EPA-HQ-OW-2018-0149-3326 | Public Comment | Comment submitted by J. M. Broker | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3326 |
| EPA-HQ-OW-2018-0149-3327 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3327 |
| EPA-HQ-OW-2018-0149-3328 | Public Comment | Comment submitted by L. Reuter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3328 |
| EPA-HQ-OW-2018-0149-3329 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3329 |
| EPA-HQ-OW-2018-0149-3330 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3330 |
| EPA-HQ-OW-2018-0149-3331 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3331 |
| EPA-HQ-OW-2018-0149-3332 | Public Comment | Comment submitted by V. Bane | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3332 |
| EPA-HQ-OW-2018-0149-3333 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3333 |
| EPA-HQ-OW-2018-0149-3334 | Public Comment | Comment submitted by S. Teising | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3334 |
| EPA-HQ-OW-2018-0149-3335 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3335 |
| EPA-HQ-OW-2018-0149-3336 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3336 |
| EPA-HQ-OW-2018-0149-3337 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3337 |
| EPA-HQ-OW-2018-0149-3338 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3338 |
| EPA-HQ-OW-2018-0149-3339 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3339 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-3340 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3340 |
| EPA-HQ-OW-2018-0149-3341 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3341 |
| EPA-HQ-OW-2018-0149-3342 | Public Comment | Comment submitted by L. Moran | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3342 |
| EPA-HQ-OW-2018-0149-3343 | Public Comment | Comment submitted by J. Smith | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3343 |
| EPA-HQ-OW-2018-0149-3344 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3344 |
| EPA-HQ-OW-2018-0149-3345 | Public Comment | Comment submitted by Rebecca Newman, President, League of Women Voters of Orange Coast | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3345 |
| EPA-HQ-OW-2018-0149-3346 | Public Comment | Comment submitted by O. Corson et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3346 |
| EPA-HQ-OW-2018-0149-3347 | Public Comment | Comment submitted by D. Christian | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3347 |
| EPA-HQ-OW-2018-0149-3348 | Public Comment | Comment submitted R. W Otten Jr. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3348 |
| EPA-HQ-OW-2018-0149-3349 | Public Comment | Comment submitted by H. Rivers | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3349 |
| EPA-HQ-OW-2018-0149-3350 | Public Comment | Comment submitted by P. Henderson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3350 |
| EPA-HQ-OW-2018-0149-3351 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3351 |
| EPA-HQ-OW-2018-0149-3352 | Public Comment | Comment submitted by B. McCravy | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3352 |
| EPA-HQ-OW-2018-0149-3353 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3353 |
| EPA-HQ-OW-2018-0149-3354 | Public Comment | Comment submitted by C. Blanke | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3354 |
| EPA-HQ-OW-2018-0149-3355 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3355 |
| EPA-HQ-OW-2018-0149-3356 | Public Comment | Comment submitted by R. Johnston | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3356 |
| EPA-HQ-OW-2018-0149-3357 | Public Comment | Comment submitted by R. Scaletti | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3357 |
| EPA-HQ-OW-2018-0149-3358 | Public Comment | Comment submitted by S. Rudge | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3358 |
| EPA-HQ-OW-2018-0149-3359 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3359 |
| EPA-HQ-OW-2018-0149-3360 | Public Comment | Comment submitted by A. Barlow | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3360 |
| EPA-HQ-OW-2018-0149-3361 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3361 |
| EPA-HQ-OW-2018-0149-3362 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3362 |
| EPA-HQ-OW-2018-0149-3363 | Public Comment | Comment submitted by R. Thomas | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3363 |
| EPA-HQ-OW-2018-0149-3364 | Public Comment | Comment submitted by J. Gron | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3364 |
| EPA-HQ-OW-2018-0149-3365 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3365 |
| EPA-HQ-OW-2018-0149-3366 | Public Comment | Comment submitted by  Timothy M. Walsh Jr. P.E., Director, Mohave County Development Services, Mohave County, Arizona | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3366 |
| EPA-HQ-OW-2018-0149-3367 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3367 |
| EPA-HQ-OW-2018-0149-3368 | Public Comment | Comment submitted by D. Bianchi | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3368 |
| EPA-HQ-OW-2018-0149-3369 | Public Comment | Comment submitted by L. Curran | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3369 |
| EPA-HQ-OW-2018-0149-3370 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3370 |
| EPA-HQ-OW-2018-0149-3371 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3371 |
| EPA-HQ-OW-2018-0149-3372 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3372 |
| EPA-HQ-OW-2018-0149-3373 | Public Comment | Comment submitted by J. Cleveland | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3373 |
| EPA-HQ-OW-2018-0149-3374 | Public Comment | Comment submitted by D. A Armbruster | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3374 |
| EPA-HQ-OW-2018-0149-3375 | Public Comment | Comment submitted by H. Wolfe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3375 |
| EPA-HQ-OW-2018-0149-3376 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3376 |
| EPA-HQ-OW-2018-0149-3377 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3377 |
| EPA-HQ-OW-2018-0149-3378 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3378 |
| EPA-HQ-OW-2018-0149-3379 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3379 |
| EPA-HQ-OW-2018-0149-3380 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3380 |
| EPA-HQ-OW-2018-0149-3381 | Public Comment | Comment submitted by J. Pannaman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3381 |
| EPA-HQ-OW-2018-0149-3382 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3382 |
| EPA-HQ-OW-2018-0149-3383 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3383 |
| EPA-HQ-OW-2018-0149-3384 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3384 |
| EPA-HQ-OW-2018-0149-3385 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3385 |
| EPA-HQ-OW-2018-0149-3386 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3386 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-3387 | Public Comment | Comment submitted by L. Sherburne | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3387 |
| EPA-HQ-OW-2018-0149-3388 | Public Comment | Comment submitted by Ashley G. (No surname provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3388 |
| EPA-HQ-OW-2018-0149-3389 | Public Comment | Comment submitted by M. Buehler | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3389 |
| EPA-HQ-OW-2018-0149-3390 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3390 |
| EPA-HQ-OW-2018-0149-3391 | Public Comment | Comment submitted by G. Garland | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3391 |
| EPA-HQ-OW-2018-0149-3392 | Public Comment | Comment submitted by N. Mcbride | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3392 |
| EPA-HQ-OW-2018-0149-3393 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3393 |
| EPA-HQ-OW-2018-0149-3394 | Public Comment | Comment submitted by K. Peterson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3394 |
| EPA-HQ-OW-2018-0149-3395 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3395 |
| EPA-HQ-OW-2018-0149-3396 | Public Comment | Comment submitted by J. Vian | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3396 |
| EPA-HQ-OW-2018-0149-3397 | Public Comment | Comment submitted by L. Schantz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3397 |
| EPA-HQ-OW-2018-0149-3398 | Public Comment | Comment submitted by L. Krahn | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3398 |
| EPA-HQ-OW-2018-0149-3399 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3399 |
| EPA-HQ-OW-2018-0149-3400 | Public Comment | Comment submitted by J. Korte | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3400 |
| EPA-HQ-OW-2018-0149-3401 | Public Comment | Comment submitted by P. Kinney | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3401 |
| EPA-HQ-OW-2018-0149-3402 | Public Comment | Comment submitted by W. Karopczyc | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3402 |
| EPA-HQ-OW-2018-0149-3403 | Public Comment | Comment submitted by W. Coates | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3403 |
| EPA-HQ-OW-2018-0149-3404 | Public Comment | Comment submitted by D. Shing | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3404 |
| EPA-HQ-OW-2018-0149-3405 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3405 |
| EPA-HQ-OW-2018-0149-3406 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3406 |
| EPA-HQ-OW-2018-0149-3407 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3407 |
| EPA-HQ-OW-2018-0149-3408 | Public Comment | Comment submitted by M. Maring | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3408 |
| EPA-HQ-OW-2018-0149-3409 | Public Comment | Comment submitted by R . Coburn | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3409 |
| EPA-HQ-OW-2018-0149-3410 | Public Comment | Comment submitted by K. Zeroll | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3410 |
| EPA-HQ-OW-2018-0149-3411 | Public Comment | Comment submitted by S. Pickren | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3411 |
| EPA-HQ-OW-2018-0149-3412 | Public Comment | Comment submitted by P. Montague | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3412 |
| EPA-HQ-OW-2018-0149-3413 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3413 |
| EPA-HQ-OW-2018-0149-3414 | Public Comment | Comment submitted by W. Lambert | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3414 |
| EPA-HQ-OW-2018-0149-3415 | Public Comment | Comment submitted by S.  Pollock | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3415 |
| EPA-HQ-OW-2018-0149-3416 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3416 |
| EPA-HQ-OW-2018-0149-3417 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3417 |
| EPA-HQ-OW-2018-0149-3418 | Public Comment | Comment submitted by S.  Klein | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3418 |
| EPA-HQ-OW-2018-0149-3419 | Public Comment | Comment submitted by C. Hagler | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3419 |
| EPA-HQ-OW-2018-0149-3420 | Public Comment | Comment submitted by S. Anderson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3420 |
| EPA-HQ-OW-2018-0149-3421 | Public Comment | Comment submitted by N. Bonning | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3421 |
| EPA-HQ-OW-2018-0149-3422 | Public Comment | Comment submitted by S. Furr | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3422 |
| EPA-HQ-OW-2018-0149-3423 | Public Comment | Comment submitted by J . Hickey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3423 |
| EPA-HQ-OW-2018-0149-3424 | Public Comment | Comment submitted by L. McGoldrick | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3424 |
| EPA-HQ-OW-2018-0149-3425 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3425 |
| EPA-HQ-OW-2018-0149-3426 | Public Comment | Comment submitted by G. Shen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3426 |
| EPA-HQ-OW-2018-0149-3427 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3427 |
| EPA-HQ-OW-2018-0149-3428 | Public Comment | Comment submitted by C. Little | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3428 |
| EPA-HQ-OW-2018-0149-3429 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3429 |
| EPA-HQ-OW-2018-0149-3430 | Public Comment | Comment submitted by L. Evans | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3430 |
| EPA-HQ-OW-2018-0149-3431 | Public Comment | Comment submitted by J. McGee | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3431 |
| EPA-HQ-OW-2018-0149-3432 | Public Comment | Comment submitted by K. Begly | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3432 |
| EPA-HQ-OW-2018-0149-3433 | Public Comment | Comment submitted by F. Solis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3433 |
| EPA-HQ-OW-2018-0149-3434 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3434 |
| EPA-HQ-OW-2018-0149-3435 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3435 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-3436 | Public Comment | Comment submitted by H. Holland | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3436 |
| EPA-HQ-OW-2018-0149-3437 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3437 |
| EPA-HQ-OW-2018-0149-3438 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3438 |
| EPA-HQ-OW-2018-0149-3439 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3439 |
| EPA-HQ-OW-2018-0149-3440 | Public Comment | Comment submitted by S. Pennock | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3440 |
| EPA-HQ-OW-2018-0149-3441 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3441 |
| EPA-HQ-OW-2018-0149-3442 | Public Comment | Comment submitted by G. Baker | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3442 |
| EPA-HQ-OW-2018-0149-3443 | Public Comment | Comment submitted by G. Conley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3443 |
| EPA-HQ-OW-2018-0149-3444 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3444 |
| EPA-HQ-OW-2018-0149-3445 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3445 |
| EPA-HQ-OW-2018-0149-3446 | Public Comment | Comment submitted by J. Martin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3446 |
| EPA-HQ-OW-2018-0149-3447 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3447 |
| EPA-HQ-OW-2018-0149-3448 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3448 |
| EPA-HQ-OW-2018-0149-3449 | Public Comment | Comment submitted by R. Slobodny | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3449 |
| EPA-HQ-OW-2018-0149-3450 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3450 |
| EPA-HQ-OW-2018-0149-3451 | Public Comment | Comment submitted by D. Sommer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3451 |
| EPA-HQ-OW-2018-0149-3452 | Public Comment | Comment submitted by E. Spanopoulos | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3452 |
| EPA-HQ-OW-2018-0149-3453 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3453 |
| EPA-HQ-OW-2018-0149-3454 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3454 |
| EPA-HQ-OW-2018-0149-3455 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3455 |
| EPA-HQ-OW-2018-0149-3456 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3456 |
| EPA-HQ-OW-2018-0149-3457 | Public Comment | Comment submitted by P. Spencer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3457 |
| EPA-HQ-OW-2018-0149-3458 | Public Comment | Comment submitted by K. Talley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3458 |
| EPA-HQ-OW-2018-0149-3459 | Public Comment | Comment submitted by Ben Moyer, President, Chestnut Ridge Chapter, Trout Unlimited | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3459 |
| EPA-HQ-OW-2018-0149-3460 | Public Comment | Comment submitted by Ronald A. Fein, Legal Director, Free Speech For People and Bill Kibler, Director of Policy, Raritan Headwaters Association | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3460 |
| EPA-HQ-OW-2018-0149-3461 | Public Comment | Comment submitted by Keith Dencklau, President, Iowa Drainage District Association (IDDA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3461 |
| EPA-HQ-OW-2018-0149-3462 | Public Comment | Comment submitted by James Piateski, Vice-Chair Executive Board, Izaak Walton League of America | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3462 |
| EPA-HQ-OW-2018-0149-3463 | Public Comment | Comment submitted by Rick Harrison, Co-Chairman & CEO, Chickaloon Village Traditional Council | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3463 |
| EPA-HQ-OW-2018-0149-3464 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3464 |
| EPA-HQ-OW-2018-0149-3465 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3465 |
| EPA-HQ-OW-2018-0149-3466 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3466 |
| EPA-HQ-OW-2018-0149-3467 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3467 |
| EPA-HQ-OW-2018-0149-3468 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3468 |
| EPA-HQ-OW-2018-0149-3469 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3469 |
| EPA-HQ-OW-2018-0149-3470 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3470 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-3471 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3471 |
| EPA-HQ-OW-2018-0149-3472 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3472 |
| EPA-HQ-OW-2018-0149-3473 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3473 |
| EPA-HQ-OW-2018-0149-3474 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3474 |
| EPA-HQ-OW-2018-0149-3475 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3475 |
| EPA-HQ-OW-2018-0149-3476 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3476 |
| EPA-HQ-OW-2018-0149-3477 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3477 |
| EPA-HQ-OW-2018-0149-3478 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3478 |
| EPA-HQ-OW-2018-0149-3479 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3479 |
| EPA-HQ-OW-2018-0149-3480 | Public Comment | Mass Comment Campaign sponsored by Piedmont Environmental Council et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3480 |
| EPA-HQ-OW-2018-0149-3481 | Public Comment | Comment submitted by Eighty Niner Chapter of Trout Unlimited | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3481 |
| EPA-HQ-OW-2018-0149-3482 | Public Comment | Comment submitted by Gregory Waltz, Michigan Council of Trout Unlimited (TU) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3482 |
| EPA-HQ-OW-2018-0149-3483 | Public Comment | Comment submitted by Forestry Association of South Carolina | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3483 |
| EPA-HQ-OW-2018-0149-3484 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3484 |
| EPA-HQ-OW-2018-0149-3485 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3485 |
| EPA-HQ-OW-2018-0149-3486 | Public Comment | Comment submitted by J. Mercado | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3486 |
| EPA-HQ-OW-2018-0149-3487 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3487 |
| EPA-HQ-OW-2018-0149-3488 | Public Comment | Comment submitted by C. Durham | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3488 |
| EPA-HQ-OW-2018-0149-3489 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3489 |
| EPA-HQ-OW-2018-0149-3490 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3490 |
| EPA-HQ-OW-2018-0149-3491 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3491 |
| EPA-HQ-OW-2018-0149-3492 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3492 |
| EPA-HQ-OW-2018-0149-3493 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3493 |
| EPA-HQ-OW-2018-0149-3494 | Public Comment | Comment submitted by J. Gowell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3494 |
| EPA-HQ-OW-2018-0149-3495 | Public Comment | Comment submitted by L. Wardle | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3495 |
| EPA-HQ-OW-2018-0149-3496 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3496 |
| EPA-HQ-OW-2018-0149-3497 | Public Comment | Comment submitted by L. Pasackow | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3497 |
| EPA-HQ-OW-2018-0149-3498 | Public Comment | Comment submitted by B. Kirby | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3498 |
| EPA-HQ-OW-2018-0149-3499 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3499 |
| EPA-HQ-OW-2018-0149-3500 | Public Comment | Comment submitted by N. Warren | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3500 |
| EPA-HQ-OW-2018-0149-3501 | Public Comment | Comment submitted by K. Dolan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3501 |
| EPA-HQ-OW-2018-0149-3502 | Public Comment | Comment submitted by S. Santulli | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3502 |
| EPA-HQ-OW-2018-0149-3503 | Public Comment | Comment submitted by K. O'Neill | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3503 |
| EPA-HQ-OW-2018-0149-3504 | Public Comment | Comment submitted by Leon Lach, President, Izaak Walton League of America Miller Chapter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3504 |
| EPA-HQ-OW-2018-0149-3505 | Public Comment | Comment submitted by Deb Hadcock, Chair, Pennington County Board of Commissioners | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3505 |
| EPA-HQ-OW-2018-0149-3506 | Public Comment | Comment submitted by J. Kroger | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3506 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-3507 | Public Comment | Comment submitted by D. Hudgens | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3507 |
| EPA-HQ-OW-2018-0149-3508 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3508 |
| EPA-HQ-OW-2018-0149-3509 | Public Comment | Comment submitted by J. Berry | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3509 |
| EPA-HQ-OW-2018-0149-3510 | Public Comment | Comment submitted by J. Comola | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3510 |
| EPA-HQ-OW-2018-0149-3511 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3511 |
| EPA-HQ-OW-2018-0149-3512 | Public Comment | Comment submitted by A. Lincoln | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3512 |
| EPA-HQ-OW-2018-0149-3513 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3513 |
| EPA-HQ-OW-2018-0149-3514 | Public Comment | Comment submitted by B. Woodward | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3514 |
| EPA-HQ-OW-2018-0149-3515 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3515 |
| EPA-HQ-OW-2018-0149-3516 | Public Comment | Comment submitted by Wayne Doelling, Matthes Farms Inc. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3516 |
| EPA-HQ-OW-2018-0149-3517 | Public Comment | Comment submitted by B. Pollard | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3517 |
| EPA-HQ-OW-2018-0149-3518 | Public Comment | Comment submitted by Z. Painter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3518 |
| EPA-HQ-OW-2018-0149-3519 | Public Comment | Comment submitted by Svante Myrick, Mayor, The City of Ithaca, New York et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3519 |
| EPA-HQ-OW-2018-0149-3520 | Public Comment | Comment submitted by M. Young | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3520 |
| EPA-HQ-OW-2018-0149-3521 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3521 |
| EPA-HQ-OW-2018-0149-3522 | Public Comment | Comment submitted by T. Lockhart | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3522 |
| EPA-HQ-OW-2018-0149-3523 | Public Comment | Comment submitted by S. Bigley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3523 |
| EPA-HQ-OW-2018-0149-3524 | Public Comment | Comment submitted by M. Fizer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3524 |
| EPA-HQ-OW-2018-0149-3525 | Public Comment | Comment submitted by A. E. Altor | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3525 |
| EPA-HQ-OW-2018-0149-3526 | Public Comment | Comment submitted by A. Oster | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3526 |
| EPA-HQ-OW-2018-0149-3527 | Public Comment | Comment submitted by Billy Nungesser, Lieutenant Governor, Office of the Lieutenant Governor, State of Louisiana | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3527 |
| EPA-HQ-OW-2018-0149-3528 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3528 |
| EPA-HQ-OW-2018-0149-3529 | Public Comment | Comment submitted by J. Chase | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3529 |
| EPA-HQ-OW-2018-0149-3530 | Public Comment | Comment submitted by O. Bernardo | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3530 |
| EPA-HQ-OW-2018-0149-3531 | Public Comment | Comment submitted by H. McPherson, President, Montana Farm Bureau Federation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3531 |
| EPA-HQ-OW-2018-0149-3532 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3532 |
| EPA-HQ-OW-2018-0149-3533 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3533 |
| EPA-HQ-OW-2018-0149-3534 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3534 |
| EPA-HQ-OW-2018-0149-3535 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3535 |
| EPA-HQ-OW-2018-0149-3536 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3536 |
| EPA-HQ-OW-2018-0149-3537 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3537 |
| EPA-HQ-OW-2018-0149-3538 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3538 |
| EPA-HQ-OW-2018-0149-3539 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3539 |
| EPA-HQ-OW-2018-0149-3540 | Public Comment | Comment submitted by S. Gutow | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3540 |
| EPA-HQ-OW-2018-0149-3541 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3541 |
| EPA-HQ-OW-2018-0149-3542 | Public Comment | Comment submitted by J. Sylvester | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3542 |
| EPA-HQ-OW-2018-0149-3543 | Public Comment | Comment submitted by R. Cagle | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3543 |
| EPA-HQ-OW-2018-0149-3544 | Public Comment | Comment submitted by S. Snipes | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3544 |
| EPA-HQ-OW-2018-0149-3545 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3545 |
| EPA-HQ-OW-2018-0149-3546 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3546 |
| EPA-HQ-OW-2018-0149-3547 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3547 |
| EPA-HQ-OW-2018-0149-3548 | Public Comment | Comment submitted by A. Roche | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3548 |
| EPA-HQ-OW-2018-0149-3549 | Public Comment | Comment submitted by N. Ross | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3549 |
| EPA-HQ-OW-2018-0149-3550 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3550 |
| EPA-HQ-OW-2018-0149-3551 | Public Comment | Comment submitted by L. Rhoden | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3551 |
| EPA-HQ-OW-2018-0149-3552 | Public Comment | Comment submitted by D. Wethington | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3552 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-3553 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3553 |
| EPA-HQ-OW-2018-0149-3554 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3554 |
| EPA-HQ-OW-2018-0149-3555 | Public Comment | Comment submitted by M. Sullivan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3555 |
| EPA-HQ-OW-2018-0149-3556 | Public Comment | Comment submitted by R. Saywell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3556 |
| EPA-HQ-OW-2018-0149-3557 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3557 |
| EPA-HQ-OW-2018-0149-3558 | Public Comment | Comment submitted by N. Conner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3558 |
| EPA-HQ-OW-2018-0149-3559 | Public Comment | Comment submitted by M. Price | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3559 |
| EPA-HQ-OW-2018-0149-3560 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3560 |
| EPA-HQ-OW-2018-0149-3561 | Public Comment | Comment submitted by B. Leiker | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3561 |
| EPA-HQ-OW-2018-0149-3562 | Public Comment | Comment submitted by B. Leiker | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3562 |
| EPA-HQ-OW-2018-0149-3563 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3563 |
| EPA-HQ-OW-2018-0149-3564 | Public Comment | Comment submitted by D. Meyers | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3564 |
| EPA-HQ-OW-2018-0149-3565 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3565 |
| EPA-HQ-OW-2018-0149-3566 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3566 |
| EPA-HQ-OW-2018-0149-3567 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3567 |
| EPA-HQ-OW-2018-0149-3568 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3568 |
| EPA-HQ-OW-2018-0149-3569 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3569 |
| EPA-HQ-OW-2018-0149-3570 | Public Comment | Comment submitted by K. Board | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3570 |
| EPA-HQ-OW-2018-0149-3571 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3571 |
| EPA-HQ-OW-2018-0149-3572 | Public Comment | Comment submitted by K. Westmoreland | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3572 |
| EPA-HQ-OW-2018-0149-3573 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3573 |
| EPA-HQ-OW-2018-0149-3574 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3574 |
| EPA-HQ-OW-2018-0149-3575 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3575 |
| EPA-HQ-OW-2018-0149-3576 | Public Comment | Comment submitted by J. Baugus | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3576 |
| EPA-HQ-OW-2018-0149-3577 | Public Comment | Comment submitted by J. Schools | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3577 |
| EPA-HQ-OW-2018-0149-3578 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3578 |
| EPA-HQ-OW-2018-0149-3579 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3579 |
| EPA-HQ-OW-2018-0149-3580 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3580 |
| EPA-HQ-OW-2018-0149-3581 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3581 |
| EPA-HQ-OW-2018-0149-3582 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3582 |
| EPA-HQ-OW-2018-0149-3583 | Public Comment | Comment submitted by J. L. Newhouse | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3583 |
| EPA-HQ-OW-2018-0149-3584 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3584 |
| EPA-HQ-OW-2018-0149-3585 | Public Comment | Comment submitted by J. Beckman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3585 |
| EPA-HQ-OW-2018-0149-3586 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3586 |
| EPA-HQ-OW-2018-0149-3587 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3587 |
| EPA-HQ-OW-2018-0149-3588 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3588 |
| EPA-HQ-OW-2018-0149-3589 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3589 |
| EPA-HQ-OW-2018-0149-3590 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3590 |
| EPA-HQ-OW-2018-0149-3591 | Public Comment | Comment submitted by N. Hancock | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3591 |
| EPA-HQ-OW-2018-0149-3592 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3592 |
| EPA-HQ-OW-2018-0149-3593 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3593 |
| EPA-HQ-OW-2018-0149-3594 | Public Comment | Comment submitted by J. King | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3594 |
| EPA-HQ-OW-2018-0149-3595 | Public Comment | Comment submitted by K. King | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3595 |
| EPA-HQ-OW-2018-0149-3596 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3596 |
| EPA-HQ-OW-2018-0149-3597 | Public Comment | Comment submitted by B. Golden | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3597 |
| EPA-HQ-OW-2018-0149-3598 | Public Comment | Comment submitted by J. Darrigrand | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3598 |
| EPA-HQ-OW-2018-0149-3599 | Public Comment | Comment submitted by T. Poythress | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3599 |
| EPA-HQ-OW-2018-0149-3600 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3600 |
| EPA-HQ-OW-2018-0149-3601 | Public Comment | Comment submitted by V. Berry | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3601 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-3602 | Public Comment | Comment submitted by K. Teague | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3602 |
| EPA-HQ-OW-2018-0149-3603 | Public Comment | Comment submitted by Billy Nungesser, Lieutenant Governor, Office of the Lieutenant Governor, State of Louisiana | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3603 |
| EPA-HQ-OW-2018-0149-3604 | Public Comment | Comment submitted by L. Biethan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3604 |
| EPA-HQ-OW-2018-0149-3605 | Public Comment | Comment submitted by William Lyall, Chairman, Cowlitz Indian Tribe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3605 |
| EPA-HQ-OW-2018-0149-3606 | Public Comment | Comment submitted by G. L. Dickey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3606 |
| EPA-HQ-OW-2018-0149-3607 | Public Comment | Comment submitted by P. Melick | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3607 |
| EPA-HQ-OW-2018-0149-3608 | Public Comment | Comment submitted by Alex Ford, Director of Federal Affairs,  NAIOP the Commercial Real Estate Development Association | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3608 |
| EPA-HQ-OW-2018-0149-3609 | Public Comment | Comment submitted by L. Nowak | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3609 |
| EPA-HQ-OW-2018-0149-3610 | Public Comment | Comment submitted by Leona Williams, Tribal Chairperson, Pinoleville Pomo Nation (PPN) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3610 |
| EPA-HQ-OW-2018-0149-3611 | Public Comment | Comment submitted by V. Roth | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3611 |
| EPA-HQ-OW-2018-0149-3612 | Public Comment | Comment submitted by John Peach, Executive Director, Save The River | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3612 |
| EPA-HQ-OW-2018-0149-3613 | Public Comment | Comment submitted by J. Y. Seidemann | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3613 |
| EPA-HQ-OW-2018-0149-3614 | Public Comment | Comment submitted by Greg Todd, Chairman, Duchesne County Commission | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3614 |
| EPA-HQ-OW-2018-0149-3615 | Public Comment | Comment submitted by Sara Jerome, President, The Pisgah Chapter, Trout Unlimited (TU) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3615 |
| EPA-HQ-OW-2018-0149-3616 | Public Comment | Comment submitted by Mike Mihalas, Chair, North Carolina State Council, Trout Unlimited (TU) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3616 |
| EPA-HQ-OW-2018-0149-3617 | Public Comment | Comment submitted by William Stringer, Chairman, et al., Commissioners, , Uintah County, State of Utah | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3617 |
| EPA-HQ-OW-2018-0149-3618 | Public Comment | Comment submitted by R. Puttman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3618 |
| EPA-HQ-OW-2018-0149-3619 | Public Comment | Comment submitted by Terry Hackett, President, Triangle Fly Fishers Chapter, Trout Unlimited (TU) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3619 |
| EPA-HQ-OW-2018-0149-3620 | Public Comment | Comment submitted by Marc Seelinger, Director, The Swamp School | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3620 |
| EPA-HQ-OW-2018-0149-3621 | Public Comment | Comment submitted by Judson Stringfellow, Manager Member, JDSI, LLC | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3621 |
| EPA-HQ-OW-2018-0149-3622 | Public Comment | Comment submitted by Paul Beaulieu, Chair, Massachusetts and Rhode Island Council, Trout Unlimited (TU) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3622 |
| EPA-HQ-OW-2018-0149-3623 | Public Comment | Comment submitted by A. Hilborn | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3623 |
| EPA-HQ-OW-2018-0149-3624 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3624 |
| EPA-HQ-OW-2018-0149-3625 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3625 |
| EPA-HQ-OW-2018-0149-3626 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3626 |
| EPA-HQ-OW-2018-0149-3627 | Public Comment | Comment submitted by K. Panor | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3627 |
| EPA-HQ-OW-2018-0149-3628 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3628 |
| EPA-HQ-OW-2018-0149-3629 | Public Comment | Comment submitted by C. McCurdy | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3629 |
| EPA-HQ-OW-2018-0149-3630 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3630 |
| EPA-HQ-OW-2018-0149-3631 | Public Comment | Comment submitted by J. C. Stone | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3631 |
| EPA-HQ-OW-2018-0149-3632 | Public Comment | Comment submitted by Aaron Y. (no surname provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3632 |
| EPA-HQ-OW-2018-0149-3633 | Public Comment | Comment submitted by S. D. Roby | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3633 |
| EPA-HQ-OW-2018-0149-3634 | Public Comment | Comment submitted by S. Meadows | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3634 |
| EPA-HQ-OW-2018-0149-3635 | Public Comment | Comment submitted by M. Aavang | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3635 |
| EPA-HQ-OW-2018-0149-3636 | Public Comment | Comment submitted by S. Lewis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3636 |
| EPA-HQ-OW-2018-0149-3637 | Public Comment | Comment submitted by J. Rickard | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3637 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-3638 | Public Comment | Comment submitted by S. Gann | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3638 |
| EPA-HQ-OW-2018-0149-3639 | Public Comment | Comment submitted by Alice Thompson, Owner, Thompson & Associates Wetland Services (TAWS) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3639 |
| EPA-HQ-OW-2018-0149-3640 | Public Comment | Comment submitted by K. Weisshahn | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3640 |
| EPA-HQ-OW-2018-0149-3641 | Public Comment | Comment submitted by Ellen Gilinsky, President, Ellen Gilinsky, LLC | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3641 |
| EPA-HQ-OW-2018-0149-3642 | Public Comment | Comment submitted by S. Levitova | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3642 |
| EPA-HQ-OW-2018-0149-3643 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3643 |
| EPA-HQ-OW-2018-0149-3644 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3644 |
| EPA-HQ-OW-2018-0149-3645 | Public Comment | Comment submitted by E. Rasmussen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3645 |
| EPA-HQ-OW-2018-0149-3646 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3646 |
| EPA-HQ-OW-2018-0149-3647 | Public Comment | Comment submitted by S. McNelis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3647 |
| EPA-HQ-OW-2018-0149-3648 | Public Comment | Comment submitted by S. Ormand | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3648 |
| EPA-HQ-OW-2018-0149-3649 | Public Comment | Comment submitted by K. Moren | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3649 |
| EPA-HQ-OW-2018-0149-3650 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3650 |
| EPA-HQ-OW-2018-0149-3651 | Public Comment | Comment submitted by J. Mundt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3651 |
| EPA-HQ-OW-2018-0149-3652 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3652 |
| EPA-HQ-OW-2018-0149-3653 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3653 |
| EPA-HQ-OW-2018-0149-3654 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3654 |
| EPA-HQ-OW-2018-0149-3655 | Public Comment | Comment submitted by R.  Pugh | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3655 |
| EPA-HQ-OW-2018-0149-3656 | Public Comment | Comment submitted by H. McCurry | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3656 |
| EPA-HQ-OW-2018-0149-3657 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3657 |
| EPA-HQ-OW-2018-0149-3658 | Public Comment | Comment submitted by William (no surname provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3658 |
| EPA-HQ-OW-2018-0149-3659 | Public Comment | Comment submitted by P.  Membrino | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3659 |
| EPA-HQ-OW-2018-0149-3660 | Public Comment | Comment submitted by J. Floro | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3660 |
| EPA-HQ-OW-2018-0149-3661 | Public Comment | Comment submitted by J. Pease | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3661 |
| EPA-HQ-OW-2018-0149-3662 | Public Comment | Comment submitted by B. Wuertz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3662 |
| EPA-HQ-OW-2018-0149-3663 | Public Comment | Comment submitted by C. H. Coan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3663 |
| EPA-HQ-OW-2018-0149-3664 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3664 |
| EPA-HQ-OW-2018-0149-3665 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3665 |
| EPA-HQ-OW-2018-0149-3666 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3666 |
| EPA-HQ-OW-2018-0149-3667 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3667 |
| EPA-HQ-OW-2018-0149-3668 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3668 |
| EPA-HQ-OW-2018-0149-3669 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3669 |
| EPA-HQ-OW-2018-0149-3670 | Public Comment | Comment submitted by Thomas J. Bisacquino, President and Chief Executive Officer (CEO), Commercial Real Estate Development Association (NAIOP) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3670 |
| EPA-HQ-OW-2018-0149-3671 | Public Comment | Comment submitted by Bayard C. Ewing, Chairman, Conservation Committee, Colorado Native Plant Society (CoNPS) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3671 |
| EPA-HQ-OW-2018-0149-3672 | Public Comment | Comment submitted by G. Smith | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3672 |
| EPA-HQ-OW-2018-0149-3673 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3673 |
| EPA-HQ-OW-2018-0149-3674 | Public Comment | Comment submitted by R. E. Barber | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3674 |
| EPA-HQ-OW-2018-0149-3675 | Public Comment | Comment submitted by D. Volkers | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3675 |
| EPA-HQ-OW-2018-0149-3676 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3676 |
| EPA-HQ-OW-2018-0149-3677 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3677 |
| EPA-HQ-OW-2018-0149-3678 | Public Comment | Comment submitted by E. Conlon | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3678 |
| EPA-HQ-OW-2018-0149-3679 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3679 |
| EPA-HQ-OW-2018-0149-3680 | Public Comment | Comment submitted by D. Carraway | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3680 |
| EPA-HQ-OW-2018-0149-3681 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3681 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-3682 | Public Comment | Comment submitted by R. Cockrell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3682 |
| EPA-HQ-OW-2018-0149-3683 | Public Comment | Comment submitted by S. Brendtro | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3683 |
| EPA-HQ-OW-2018-0149-3684 | Public Comment | Comment submitted by J. Lord | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3684 |
| EPA-HQ-OW-2018-0149-3685 | Public Comment | Comment submitted by A. Morse | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3685 |
| EPA-HQ-OW-2018-0149-3686 | Public Comment | Comment submitted by N. Barger | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3686 |
| EPA-HQ-OW-2018-0149-3687 | Public Comment | Comment submitted by K. Westbrook | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3687 |
| EPA-HQ-OW-2018-0149-3688 | Public Comment | Comment submitted by I. Leech | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3688 |
| EPA-HQ-OW-2018-0149-3689 | Public Comment | Comment submitted by M. Secky | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3689 |
| EPA-HQ-OW-2018-0149-3690 | Public Comment | Comment submitted by W. Snead | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3690 |
| EPA-HQ-OW-2018-0149-3691 | Public Comment | Comment submitted by R. Fitzgerald | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3691 |
| EPA-HQ-OW-2018-0149-3692 | Public Comment | Comment submitted by T. Murphey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3692 |
| EPA-HQ-OW-2018-0149-3693 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3693 |
| EPA-HQ-OW-2018-0149-3694 | Public Comment | Comment submitted by R. Reed | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3694 |
| EPA-HQ-OW-2018-0149-3695 | Public Comment | Comment submitted by Terry Durby, Chairman, et al., Winnebago County Board of Supervisors, Iowa | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3695 |
| EPA-HQ-OW-2018-0149-3696 | Public Comment | Comment submitted by L. H. Shoup | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3696 |
| EPA-HQ-OW-2018-0149-3697 | Public Comment | Comment submitted by M. Brown | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3697 |
| EPA-HQ-OW-2018-0149-3698 | Public Comment | Comment submitted by Dustin Nichols, Board of Directors, Backcountry Hunters & Anglers (BHA) Michigan Chapter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3698 |
| EPA-HQ-OW-2018-0149-3699 | Public Comment | Comment submitted by R. Janssen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3699 |
| EPA-HQ-OW-2018-0149-3700 | Public Comment | Comment submitted by Norm C. Groot, Executive Director, Monterey County Farm Bureau | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3700 |
| EPA-HQ-OW-2018-0149-3701 | Public Comment | Comment submitted by John Hutton, President, North Carolina Environmental Restoration Association (NCERA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3701 |
| EPA-HQ-OW-2018-0149-3702 | Public Comment | Comment submitted by Sally Fairbairn, Chairman, Watershed Agricultural Council | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3702 |
| EPA-HQ-OW-2018-0149-3703 | Public Comment | Comment submitted by Cole Sherard, Council Chair, Wyoming Council of Trout Unlimited (WYTU) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3703 |
| EPA-HQ-OW-2018-0149-3704 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3704 |
| EPA-HQ-OW-2018-0149-3705 | Public Comment | Comment submitted by Mike Kuhr, Wisconsin Council, Trout Unlimited (TU) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3705 |
| EPA-HQ-OW-2018-0149-3706 | Public Comment | Comment submitted by R. Head | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3706 |
| EPA-HQ-OW-2018-0149-3707 | Public Comment | Comment submitted by J. Fleming | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3707 |
| EPA-HQ-OW-2018-0149-3708 | Public Comment | Comment submitted by J. Birdsong | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3708 |
| EPA-HQ-OW-2018-0149-3709 | Public Comment | Comment submitted by B. Martinez | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3709 |
| EPA-HQ-OW-2018-0149-3710 | Public Comment | Comment submitted by J. Poole | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3710 |
| EPA-HQ-OW-2018-0149-3711 | Public Comment | Comment submitted by M. Boettger | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3711 |
| EPA-HQ-OW-2018-0149-3712 | Public Comment | Comment submitted by M. Gorecki | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3712 |
| EPA-HQ-OW-2018-0149-3713 | Public Comment | Comment submitted by L. Jackson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3713 |
| EPA-HQ-OW-2018-0149-3714 | Public Comment | Comment submitted by T. Harrell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3714 |
| EPA-HQ-OW-2018-0149-3715 | Public Comment | Comment submitted by A. Johnson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3715 |
| EPA-HQ-OW-2018-0149-3716 | Public Comment | Comment submitted by R. Klabacka | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3716 |
| EPA-HQ-OW-2018-0149-3717 | Public Comment | Comment submitted by G. Bender | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3717 |
| EPA-HQ-OW-2018-0149-3718 | Public Comment | Comment submitted by K. Wagoner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3718 |
| EPA-HQ-OW-2018-0149-3719 | Public Comment | Comment submitted by V. Masterson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3719 |
| EPA-HQ-OW-2018-0149-3720 | Public Comment | Comment submitted by R. Whited | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3720 |
| EPA-HQ-OW-2018-0149-3721 | Public Comment | Comment submitted by C. Landham | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3721 |
| EPA-HQ-OW-2018-0149-3722 | Public Comment | Comment submitted by R. Rudd | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3722 |
| EPA-HQ-OW-2018-0149-3723 | Public Comment | Comment submitted by A. Nolan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3723 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-3724 | Public Comment | Comment submitted by A. Carlone | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3724 |
| EPA-HQ-OW-2018-0149-3725 | Public Comment | Comment submitted by R. W. Hanmer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3725 |
| EPA-HQ-OW-2018-0149-3726 | Public Comment | Comment submitted by R. Raulerson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3726 |
| EPA-HQ-OW-2018-0149-3727 | Public Comment | Comment submitted by M. Hebblewhite | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3727 |
| EPA-HQ-OW-2018-0149-3728 | Public Comment | Comment submitted by A. Selaya | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3728 |
| EPA-HQ-OW-2018-0149-3729 | Public Comment | Comment submitted by P. Brant | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3729 |
| EPA-HQ-OW-2018-0149-3730 | Public Comment | Comment submitted by K. Schandelmaier | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3730 |
| EPA-HQ-OW-2018-0149-3731 | Public Comment | Comment submitted by E. Mason | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3731 |
| EPA-HQ-OW-2018-0149-3732 | Public Comment | Comment  submitted by T. Vogel | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3732 |
| EPA-HQ-OW-2018-0149-3733 | Public Comment | Comment submitted by C. Rosenberg | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3733 |
| EPA-HQ-OW-2018-0149-3734 | Public Comment | Comment submitted by S. Vogt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3734 |
| EPA-HQ-OW-2018-0149-3735 | Public Comment | Comment submitted by T. Hocut | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3735 |
| EPA-HQ-OW-2018-0149-3736 | Public Comment | Comment submitted by L. Fox | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3736 |
| EPA-HQ-OW-2018-0149-3737 | Public Comment | Comment submitted by M. Reed | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3737 |
| EPA-HQ-OW-2018-0149-3738 | Public Comment | Comment submitted by J. Pearce | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3738 |
| EPA-HQ-OW-2018-0149-3739 | Public Comment | Comment submitted by R. Sparkman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3739 |
| EPA-HQ-OW-2018-0149-3740 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3740 |
| EPA-HQ-OW-2018-0149-3741 | Public Comment | Comment submitted by A. Dickey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3741 |
| EPA-HQ-OW-2018-0149-3742 | Public Comment | Comment submitted by G. Laney | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3742 |
| EPA-HQ-OW-2018-0149-3743 | Public Comment | Comment submitted by J. Fields | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3743 |
| EPA-HQ-OW-2018-0149-3744 | Public Comment | Comment submitted by S. Anderson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3744 |
| EPA-HQ-OW-2018-0149-3745 | Public Comment | Comment submitted by E. Mitchell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3745 |
| EPA-HQ-OW-2018-0149-3746 | Public Comment | Comment submitted by N. Hargrave | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3746 |
| EPA-HQ-OW-2018-0149-3747 | Public Comment | Comment submitted by C. Commander | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3747 |
| EPA-HQ-OW-2018-0149-3748 | Public Comment | Comment submitted by H. Streese | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3748 |
| EPA-HQ-OW-2018-0149-3749 | Public Comment | Comment submitted by C. Morphis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3749 |
| EPA-HQ-OW-2018-0149-3750 | Public Comment | Comment submitted by M. Wolfe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3750 |
| EPA-HQ-OW-2018-0149-3751 | Public Comment | Comment submitted by J. Zirkle | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3751 |
| EPA-HQ-OW-2018-0149-3752 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3752 |
| EPA-HQ-OW-2018-0149-3753 | Public Comment | Comment submitted by K. Ekberg | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3753 |
| EPA-HQ-OW-2018-0149-3754 | Public Comment | Comment submitted by S. Moses | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3754 |
| EPA-HQ-OW-2018-0149-3755 | Public Comment | Comment submitted by C. Pearson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3755 |
| EPA-HQ-OW-2018-0149-3756 | Public Comment | Comment submitted by V. Hastings | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3756 |
| EPA-HQ-OW-2018-0149-3757 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3757 |
| EPA-HQ-OW-2018-0149-3758 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3758 |
| EPA-HQ-OW-2018-0149-3759 | Public Comment | Comment submitted by C. Culbertson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3759 |
| EPA-HQ-OW-2018-0149-3760 | Public Comment | Comment submitted by D. Ellis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3760 |
| EPA-HQ-OW-2018-0149-3761 | Public Comment | Comment submitted by J. Scheid | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3761 |
| EPA-HQ-OW-2018-0149-3762 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3762 |
| EPA-HQ-OW-2018-0149-3763 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3763 |
| EPA-HQ-OW-2018-0149-3764 | Public Comment | Comment submitted by M. Zemper | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3764 |
| EPA-HQ-OW-2018-0149-3765 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3765 |
| EPA-HQ-OW-2018-0149-3766 | Public Comment | Comment submitted by D. Gill | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3766 |
| EPA-HQ-OW-2018-0149-3767 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3767 |
| EPA-HQ-OW-2018-0149-3768 | Public Comment | Comment submitted by C. Vaughan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3768 |
| EPA-HQ-OW-2018-0149-3769 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3769 |
| EPA-HQ-OW-2018-0149-3770 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3770 |
| EPA-HQ-OW-2018-0149-3771 | Public Comment | Comment submitted by H. Gee | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3771 |
| EPA-HQ-OW-2018-0149-3772 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3772 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-3773 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3773 |
| EPA-HQ-OW-2018-0149-3774 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3774 |
| EPA-HQ-OW-2018-0149-3775 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3775 |
| EPA-HQ-OW-2018-0149-3776 | Public Comment | Comment submitted by J. Drummond | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3776 |
| EPA-HQ-OW-2018-0149-3777 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3777 |
| EPA-HQ-OW-2018-0149-3778 | Public Comment | Comment submitted by M. LaMagna | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3778 |
| EPA-HQ-OW-2018-0149-3779 | Public Comment | Comment submitted by R. Mather | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3779 |
| EPA-HQ-OW-2018-0149-3780 | Public Comment | Comment submitted by CE Giessel | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3780 |
| EPA-HQ-OW-2018-0149-3781 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3781 |
| EPA-HQ-OW-2018-0149-3782 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3782 |
| EPA-HQ-OW-2018-0149-3783 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3783 |
| EPA-HQ-OW-2018-0149-3784 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3784 |
| EPA-HQ-OW-2018-0149-3785 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3785 |
| EPA-HQ-OW-2018-0149-3786 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3786 |
| EPA-HQ-OW-2018-0149-3787 | Public Comment | Comment submitted by R. Barrick | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3787 |
| EPA-HQ-OW-2018-0149-3788 | Public Comment | Comment submitted by M. R. Taylor | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3788 |
| EPA-HQ-OW-2018-0149-3789 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3789 |
| EPA-HQ-OW-2018-0149-3790 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3790 |
| EPA-HQ-OW-2018-0149-3791 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3791 |
| EPA-HQ-OW-2018-0149-3792 | Public Comment | Comment submitted by R. Kaufmann | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3792 |
| EPA-HQ-OW-2018-0149-3793 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3793 |
| EPA-HQ-OW-2018-0149-3794 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3794 |
| EPA-HQ-OW-2018-0149-3795 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3795 |
| EPA-HQ-OW-2018-0149-3796 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3796 |
| EPA-HQ-OW-2018-0149-3797 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3797 |
| EPA-HQ-OW-2018-0149-3798 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3798 |
| EPA-HQ-OW-2018-0149-3799 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3799 |
| EPA-HQ-OW-2018-0149-3800 | Public Comment | Comment submitted by Texas Conservation Alliance | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3800 |
| EPA-HQ-OW-2018-0149-3801 | Public Comment | Comment submitted by R. M. Wemyss | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3801 |
| EPA-HQ-OW-2018-0149-3802 | Public Comment | Comment submitted by T. Rapini | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3802 |
| EPA-HQ-OW-2018-0149-3803 | Public Comment | Comment submitted by M.  Leavitt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3803 |
| EPA-HQ-OW-2018-0149-3804 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3804 |
| EPA-HQ-OW-2018-0149-3805 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3805 |
| EPA-HQ-OW-2018-0149-3806 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3806 |
| EPA-HQ-OW-2018-0149-3807 | Public Comment | Comment submitted by S. Finkelstein | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3807 |
| EPA-HQ-OW-2018-0149-3808 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3808 |
| EPA-HQ-OW-2018-0149-3809 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3809 |
| EPA-HQ-OW-2018-0149-3810 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3810 |
| EPA-HQ-OW-2018-0149-3811 | Public Comment | Comment submitted by Craig Ogden, President, New Mexico Farm & Livestock Bureau (NM&LB) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3811 |
| EPA-HQ-OW-2018-0149-3812 | Public Comment | Comment submitted by L. Freed | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3812 |
| EPA-HQ-OW-2018-0149-3813 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3813 |
| EPA-HQ-OW-2018-0149-3814 | Public Comment | Comment submitted by D. King | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3814 |
| EPA-HQ-OW-2018-0149-3815 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3815 |
| EPA-HQ-OW-2018-0149-3816 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3816 |
| EPA-HQ-OW-2018-0149-3817 | Public Comment | Comment submitted by M. Webb | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3817 |
| EPA-HQ-OW-2018-0149-3818 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3818 |
| EPA-HQ-OW-2018-0149-3819 | Public Comment | Comment submitted by N. Reddig | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3819 |
| EPA-HQ-OW-2018-0149-3820 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3820 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-3821 | Public Comment | Comment submitted by Ellen (no surname provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3821 |
| EPA-HQ-OW-2018-0149-3822 | Public Comment | Comment submitted by Nancy C. Somerville, Executive Vice President/Chief Executive Officer (CEO), American Society of Landscape Architects (ASLA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3822 |
| EPA-HQ-OW-2018-0149-3823 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3823 |
| EPA-HQ-OW-2018-0149-3824 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3824 |
| EPA-HQ-OW-2018-0149-3825 | Public Comment | Comment submitted by S. M. P. Sullivan, et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3825 |
| EPA-HQ-OW-2018-0149-3826 | Public Comment | Comment submitted by O. Knox | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3826 |
| EPA-HQ-OW-2018-0149-3827 | Public Comment | Comment submitted by K. Hardin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3827 |
| EPA-HQ-OW-2018-0149-3828 | Public Comment | Comment submitted by D. Buttars | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3828 |
| EPA-HQ-OW-2018-0149-3829 | Public Comment | Comment submitted by Matthew Hallmark, Vice President of Engineering, Arcosa Materials, Inc. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3829 |
| EPA-HQ-OW-2018-0149-3830 | Public Comment | Comment submitted by Curtis Moore, JD, M.S., Natural Resources Director, Elko County | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3830 |
| EPA-HQ-OW-2018-0149-3831 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3831 |
| EPA-HQ-OW-2018-0149-3832 | Public Comment | Comment submitted by T. Bova | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3832 |
| EPA-HQ-OW-2018-0149-3833 | Public Comment | Comment submitted by A. Waldhauer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3833 |
| EPA-HQ-OW-2018-0149-3834 | Public Comment | Comment submitted by T. Lawler | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3834 |
| EPA-HQ-OW-2018-0149-3835 | Public Comment | Comment submitted by William Lyall, P.E., Chairman, Cowlitz Indian Tribe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3835 |
| EPA-HQ-OW-2018-0149-3836 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3836 |
| EPA-HQ-OW-2018-0149-3837 | Public Comment | Comment submitted by K. Mitchell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3837 |
| EPA-HQ-OW-2018-0149-3838 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3838 |
| EPA-HQ-OW-2018-0149-3839 | Public Comment | Comment submitted by S. Lancaster | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3839 |
| EPA-HQ-OW-2018-0149-3840 | Public Comment | Comment submitted by Pennsylvania Council of Trout Unlimited (TU) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3840 |
| EPA-HQ-OW-2018-0149-3841 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3841 |
| EPA-HQ-OW-2018-0149-3842 | Public Comment | Comment submitted by J. Adkins | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3842 |
| EPA-HQ-OW-2018-0149-3843 | Public Comment | Comment submitted by D. Patten | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3843 |
| EPA-HQ-OW-2018-0149-3844 | Public Comment | Comment submitted by T. Kelly | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3844 |
| EPA-HQ-OW-2018-0149-3845 | Public Comment | Comment submitted by Dana R. Bennett, President, Nevada Mining Association (NvMA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3845 |
| EPA-HQ-OW-2018-0149-3846 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3846 |
| EPA-HQ-OW-2018-0149-3847 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3847 |
| EPA-HQ-OW-2018-0149-3848 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3848 |
| EPA-HQ-OW-2018-0149-3849 | Public Comment | Comment submitted by Robert E. Ashton, Assistant Director of Regulatory Compliance, Department of Public Utilities, City of Columbus, Ohio | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3849 |
| EPA-HQ-OW-2018-0149-3850 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3850 |
| EPA-HQ-OW-2018-0149-3851 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3851 |
| EPA-HQ-OW-2018-0149-3852 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3852 |
| EPA-HQ-OW-2018-0149-3853 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3853 |
| EPA-HQ-OW-2018-0149-3854 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3854 |
| EPA-HQ-OW-2018-0149-3855 | Public Comment | Comment submitted by G. Munson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3855 |
| EPA-HQ-OW-2018-0149-3856 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3856 |
| EPA-HQ-OW-2018-0149-3857 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3857 |
| EPA-HQ-OW-2018-0149-3858 | Public Comment | Comment submitted by J. Calabria | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3858 |
| EPA-HQ-OW-2018-0149-3859 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3859 |
| EPA-HQ-OW-2018-0149-3860 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3860 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-3861 | Public Comment | Comment submitted by J. and M. Hayden | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3861 |
| EPA-HQ-OW-2018-0149-3862 | Public Comment | Comment submitted by S. M. Anderson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3862 |
| EPA-HQ-OW-2018-0149-3863 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3863 |
| EPA-HQ-OW-2018-0149-3864 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3864 |
| EPA-HQ-OW-2018-0149-3865 | Public Comment | Comment submitted by L. Englund | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3865 |
| EPA-HQ-OW-2018-0149-3866 | Public Comment | Comment submitted by M. Zecher | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3866 |
| EPA-HQ-OW-2018-0149-3867 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3867 |
| EPA-HQ-OW-2018-0149-3868 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3868 |
| EPA-HQ-OW-2018-0149-3869 | Public Comment | Comment submitted by D. E. Frain | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3869 |
| EPA-HQ-OW-2018-0149-3870 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3870 |
| EPA-HQ-OW-2018-0149-3871 | Public Comment | Comment submitted by A. Leopold | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3871 |
| EPA-HQ-OW-2018-0149-3872 | Public Comment | Comment submitted by M. Markiewicz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3872 |
| EPA-HQ-OW-2018-0149-3873 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3873 |
| EPA-HQ-OW-2018-0149-3874 | Public Comment | Comment submitted by J. Chatlos | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3874 |
| EPA-HQ-OW-2018-0149-3875 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3875 |
| EPA-HQ-OW-2018-0149-3876 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3876 |
| EPA-HQ-OW-2018-0149-3877 | Public Comment | Comment submitted by E. Rominger | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3877 |
| EPA-HQ-OW-2018-0149-3878 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3878 |
| EPA-HQ-OW-2018-0149-3879 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3879 |
| EPA-HQ-OW-2018-0149-3880 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3880 |
| EPA-HQ-OW-2018-0149-3881 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3881 |
| EPA-HQ-OW-2018-0149-3882 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3882 |
| EPA-HQ-OW-2018-0149-3883 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3883 |
| EPA-HQ-OW-2018-0149-3884 | Public Comment | Comment submitted by Derek Betts, Vice President, Alaska Region Manager,  Granite Construction Company | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3884 |
| EPA-HQ-OW-2018-0149-3885 | Public Comment | Anonymous comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3885 |
| EPA-HQ-OW-2018-0149-3886 | Public Comment | Anonymous comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3886 |
| EPA-HQ-OW-2018-0149-3887 | Public Comment | Comment submitted by Judi Whittaker, Whittaker Farms LLC | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3887 |
| EPA-HQ-OW-2018-0149-3888 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3888 |
| EPA-HQ-OW-2018-0149-3889 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3889 |
| EPA-HQ-OW-2018-0149-3890 | Public Comment | Comment submitted by R. Comia | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3890 |
| EPA-HQ-OW-2018-0149-3891 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3891 |
| EPA-HQ-OW-2018-0149-3892 | Public Comment | Comment submitted by W. Gill | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3892 |
| EPA-HQ-OW-2018-0149-3893 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3893 |
| EPA-HQ-OW-2018-0149-3894 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3894 |
| EPA-HQ-OW-2018-0149-3895 | Public Comment | Comment submitted by C. Williams | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3895 |
| EPA-HQ-OW-2018-0149-3896 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3896 |
| EPA-HQ-OW-2018-0149-3897 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3897 |
| EPA-HQ-OW-2018-0149-3898 | Public Comment | Comment submitted by D. Gondek | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3898 |
| EPA-HQ-OW-2018-0149-3899 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3899 |
| EPA-HQ-OW-2018-0149-3900 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3900 |
| EPA-HQ-OW-2018-0149-3901 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3901 |
| EPA-HQ-OW-2018-0149-3902 | Public Comment | Comment submitted by L. Straw | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3902 |
| EPA-HQ-OW-2018-0149-3903 | Public Comment | Comment submitted by S. Risley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3903 |
| EPA-HQ-OW-2018-0149-3904 | Public Comment | Comment submitted by M. Earnhardt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3904 |
| EPA-HQ-OW-2018-0149-3905 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3905 |
| EPA-HQ-OW-2018-0149-3906 | Public Comment | Comment submitted by A. Hornowski | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3906 |
| EPA-HQ-OW-2018-0149-3907 | Public Comment | Comment submitted by J. Dorton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3907 |
| EPA-HQ-OW-2018-0149-3908 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3908 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-3909 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3909 |
| EPA-HQ-OW-2018-0149-3910 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3910 |
| EPA-HQ-OW-2018-0149-3911 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3911 |
| EPA-HQ-OW-2018-0149-3912 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3912 |
| EPA-HQ-OW-2018-0149-3913 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3913 |
| EPA-HQ-OW-2018-0149-3914 | Public Comment | Comment submitted by K. Oneal | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3914 |
| EPA-HQ-OW-2018-0149-3915 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3915 |
| EPA-HQ-OW-2018-0149-3916 | Public Comment | Comment submitted by A. Woodard | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3916 |
| EPA-HQ-OW-2018-0149-3917 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3917 |
| EPA-HQ-OW-2018-0149-3918 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3918 |
| EPA-HQ-OW-2018-0149-3919 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3919 |
| EPA-HQ-OW-2018-0149-3920 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3920 |
| EPA-HQ-OW-2018-0149-3921 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3921 |
| EPA-HQ-OW-2018-0149-3922 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3922 |
| EPA-HQ-OW-2018-0149-3923 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3923 |
| EPA-HQ-OW-2018-0149-3924 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3924 |
| EPA-HQ-OW-2018-0149-3925 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3925 |
| EPA-HQ-OW-2018-0149-3926 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3926 |
| EPA-HQ-OW-2018-0149-3927 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3927 |
| EPA-HQ-OW-2018-0149-3928 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3928 |
| EPA-HQ-OW-2018-0149-3929 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3929 |
| EPA-HQ-OW-2018-0149-3930 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3930 |
| EPA-HQ-OW-2018-0149-3931 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3931 |
| EPA-HQ-OW-2018-0149-3932 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3932 |
| EPA-HQ-OW-2018-0149-3933 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3933 |
| EPA-HQ-OW-2018-0149-3934 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3934 |
| EPA-HQ-OW-2018-0149-3935 | Public Comment | Comment submitted by J. P. Asher | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3935 |
| EPA-HQ-OW-2018-0149-3936 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3936 |
| EPA-HQ-OW-2018-0149-3937 | Public Comment | Comment submitted by J. Maupin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3937 |
| EPA-HQ-OW-2018-0149-3938 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3938 |
| EPA-HQ-OW-2018-0149-3939 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3939 |
| EPA-HQ-OW-2018-0149-3940 | Public Comment | Comment submitted by K. Maddock | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3940 |
| EPA-HQ-OW-2018-0149-3941 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3941 |
| EPA-HQ-OW-2018-0149-3942 | Public Comment | Comment submitted W. K. Dunacan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3942 |
| EPA-HQ-OW-2018-0149-3943 | Public Comment | Comment submitted by P. Morse | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3943 |
| EPA-HQ-OW-2018-0149-3944 | Public Comment | Comment submitted by V. J. Kimm | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3944 |
| EPA-HQ-OW-2018-0149-3945 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3945 |
| EPA-HQ-OW-2018-0149-3946 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3946 |
| EPA-HQ-OW-2018-0149-3947 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3947 |
| EPA-HQ-OW-2018-0149-3948 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3948 |
| EPA-HQ-OW-2018-0149-3949 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3949 |
| EPA-HQ-OW-2018-0149-3950 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3950 |
| EPA-HQ-OW-2018-0149-3951 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3951 |
| EPA-HQ-OW-2018-0149-3952 | Public Comment | Comment submitted by K. Lucius | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3952 |
| EPA-HQ-OW-2018-0149-3953 | Public Comment | Comment submitted by Amy Cornell, President, Agribusiness Council of Indiana (ACI) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3953 |
| EPA-HQ-OW-2018-0149-3954 | Public Comment | Comment submitted by G. Pulliam | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3954 |
| EPA-HQ-OW-2018-0149-3955 | Public Comment | Comment submitted by L. Thurston | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3955 |
| EPA-HQ-OW-2018-0149-3956 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3956 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-3957 | Public Comment | Comment submitted by A. Harvey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3957 |
| EPA-HQ-OW-2018-0149-3958 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3958 |
| EPA-HQ-OW-2018-0149-3959 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3959 |
| EPA-HQ-OW-2018-0149-3960 | Public Comment | Comment submitted by S. Evenson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3960 |
| EPA-HQ-OW-2018-0149-3961 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3961 |
| EPA-HQ-OW-2018-0149-3962 | Public Comment | Comment submitted by J. Santulli | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3962 |
| EPA-HQ-OW-2018-0149-3963 | Public Comment | Comment submitted by C. Whitehead | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3963 |
| EPA-HQ-OW-2018-0149-3964 | Public Comment | Comment submitted by V. Kelly | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3964 |
| EPA-HQ-OW-2018-0149-3965 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3965 |
| EPA-HQ-OW-2018-0149-3966 | Public Comment | Comment submitted by T. Slaydon | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3966 |
| EPA-HQ-OW-2018-0149-3967 | Public Comment | Comment submitted by C. Keenan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3967 |
| EPA-HQ-OW-2018-0149-3968 | Public Comment | Comment submitted by E. Faust | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3968 |
| EPA-HQ-OW-2018-0149-3969 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3969 |
| EPA-HQ-OW-2018-0149-3970 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3970 |
| EPA-HQ-OW-2018-0149-3971 | Public Comment | Comment submitted by S. Ashton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3971 |
| EPA-HQ-OW-2018-0149-3972 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3972 |
| EPA-HQ-OW-2018-0149-3973 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3973 |
| EPA-HQ-OW-2018-0149-3974 | Public Comment | Comment submitted by G. L. L. Cooper | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3974 |
| EPA-HQ-OW-2018-0149-3975 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3975 |
| EPA-HQ-OW-2018-0149-3976 | Public Comment | Comment submitted by Chris Jones, Idaho National Leadership Council Trout Unlimited | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3976 |
| EPA-HQ-OW-2018-0149-3977 | Public Comment | Comment submitted by J.  Ingels | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3977 |
| EPA-HQ-OW-2018-0149-3978 | Public Comment | Comment submitted by J. Akhter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3978 |
| EPA-HQ-OW-2018-0149-3979 | Public Comment | Comment submitted by L. Alley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3979 |
| EPA-HQ-OW-2018-0149-3980 | Public Comment | Comment submitted by A. McCarthy | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3980 |
| EPA-HQ-OW-2018-0149-3981 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3981 |
| EPA-HQ-OW-2018-0149-3982 | Public Comment | Comment submitted by J. Murray-Spencer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3982 |
| EPA-HQ-OW-2018-0149-3983 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3983 |
| EPA-HQ-OW-2018-0149-3984 | Public Comment | Comment submitted by N. Housley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3984 |
| EPA-HQ-OW-2018-0149-3985 | Public Comment | Comment submitted by  Zoe Isaacson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3985 |
| EPA-HQ-OW-2018-0149-3986 | Public Comment | Comment submitted by D. Weitzel | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3986 |
| EPA-HQ-OW-2018-0149-3987 | Public Comment | Comment submitted by H. and  D. Ansley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3987 |
| EPA-HQ-OW-2018-0149-3988 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3988 |
| EPA-HQ-OW-2018-0149-3989 | Public Comment | Comment submitted by S. Sands | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3989 |
| EPA-HQ-OW-2018-0149-3990 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3990 |
| EPA-HQ-OW-2018-0149-3991 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3991 |
| EPA-HQ-OW-2018-0149-3992 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3992 |
| EPA-HQ-OW-2018-0149-3993 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3993 |
| EPA-HQ-OW-2018-0149-3994 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3994 |
| EPA-HQ-OW-2018-0149-3995 | Public Comment | Comment submitted by R. Lynch | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3995 |
| EPA-HQ-OW-2018-0149-3996 | Public Comment | Comment submitted by N. Kimball | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3996 |
| EPA-HQ-OW-2018-0149-3997 | Public Comment | Comment submitted by Ellen Miller, President, League of Women Voters of Johnson County (Kansas) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3997 |
| EPA-HQ-OW-2018-0149-3998 | Public Comment | Comment submitted by C. Lynch | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3998 |
| EPA-HQ-OW-2018-0149-3999 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-3999 |
| EPA-HQ-OW-2018-0149-4000 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4000 |
| EPA-HQ-OW-2018-0149-4001 | Public Comment | Comment submitted by P. Koepke | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4001 |
| EPA-HQ-OW-2018-0149-4002 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4002 |
| EPA-HQ-OW-2018-0149-4003 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4003 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-4004 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4004 |
| EPA-HQ-OW-2018-0149-4005 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4005 |
| EPA-HQ-OW-2018-0149-4006 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4006 |
| EPA-HQ-OW-2018-0149-4007 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4007 |
| EPA-HQ-OW-2018-0149-4008 | Public Comment | Comment submitted by C. Herring | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4008 |
| EPA-HQ-OW-2018-0149-4009 | Public Comment | Comment submitted by B. Karlin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4009 |
| EPA-HQ-OW-2018-0149-4010 | Public Comment | Comment submitted by S. Brown Dion | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4010 |
| EPA-HQ-OW-2018-0149-4011 | Public Comment | Comment submitted by M. L. Stottler | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4011 |
| EPA-HQ-OW-2018-0149-4012 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4012 |
| EPA-HQ-OW-2018-0149-4013 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4013 |
| EPA-HQ-OW-2018-0149-4014 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4014 |
| EPA-HQ-OW-2018-0149-4015 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4015 |
| EPA-HQ-OW-2018-0149-4016 | Public Comment | Comment submitted by Beth K. Stewart, Executive Director and Randall C. Haddock, PhD, Field Director, Cahaba River Society | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4016 |
| EPA-HQ-OW-2018-0149-4017 | Public Comment | Comment submitted by B. Battle | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4017 |
| EPA-HQ-OW-2018-0149-4018 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4018 |
| EPA-HQ-OW-2018-0149-4019 | Public Comment | Comment submitted by Charlie Hatcher, D.V.M., Commissioner, Tennessee Department of Agriculture | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4019 |
| EPA-HQ-OW-2018-0149-4020 | Public Comment | Comment submitted by D. Williams | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4020 |
| EPA-HQ-OW-2018-0149-4021 | Public Comment | Comment submitted by P. Agrimis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4021 |
| EPA-HQ-OW-2018-0149-4022 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4022 |
| EPA-HQ-OW-2018-0149-4023 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4023 |
| EPA-HQ-OW-2018-0149-4024 | Public Comment | Comment submitted by D. Stewart | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4024 |
| EPA-HQ-OW-2018-0149-4025 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4025 |
| EPA-HQ-OW-2018-0149-4026 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4026 |
| EPA-HQ-OW-2018-0149-4027 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4027 |
| EPA-HQ-OW-2018-0149-4028 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4028 |
| EPA-HQ-OW-2018-0149-4029 | Public Comment | Comment submitted by D. Turner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4029 |
| EPA-HQ-OW-2018-0149-4030 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4030 |
| EPA-HQ-OW-2018-0149-4031 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4031 |
| EPA-HQ-OW-2018-0149-4032 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4032 |
| EPA-HQ-OW-2018-0149-4033 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4033 |
| EPA-HQ-OW-2018-0149-4034 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4034 |
| EPA-HQ-OW-2018-0149-4035 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4035 |
| EPA-HQ-OW-2018-0149-4036 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4036 |
| EPA-HQ-OW-2018-0149-4037 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4037 |
| EPA-HQ-OW-2018-0149-4038 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4038 |
| EPA-HQ-OW-2018-0149-4039 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4039 |
| EPA-HQ-OW-2018-0149-4040 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4040 |
| EPA-HQ-OW-2018-0149-4041 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4041 |
| EPA-HQ-OW-2018-0149-4042 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4042 |
| EPA-HQ-OW-2018-0149-4043 | Public Comment | Comment submitted by B. B. Markle | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4043 |
| EPA-HQ-OW-2018-0149-4044 | Public Comment | Comment submitted by T. Fobes | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4044 |
| EPA-HQ-OW-2018-0149-4045 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4045 |
| EPA-HQ-OW-2018-0149-4046 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4046 |
| EPA-HQ-OW-2018-0149-4047 | Public Comment | Comment submitted by C. Oste | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4047 |
| EPA-HQ-OW-2018-0149-4048 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4048 |
| EPA-HQ-OW-2018-0149-4049 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4049 |
| EPA-HQ-OW-2018-0149-4050 | Public Comment | Comment submitted by R. Blinka | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4050 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-4051 | Public Comment | Comment submitted by S. Kiralla | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4051 |
| EPA-HQ-OW-2018-0149-4052 | Public Comment | Comment submitted by C. E. Clapham | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4052 |
| EPA-HQ-OW-2018-0149-4053 | Public Comment | Comment submitted by S. Bailey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4053 |
| EPA-HQ-OW-2018-0149-4054 | Public Comment | Comment submitted by P. S. Anderson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4054 |
| EPA-HQ-OW-2018-0149-4055 | Public Comment | Comment submitted by G. Walnicki | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4055 |
| EPA-HQ-OW-2018-0149-4056 | Public Comment | Comment submitted by P. Jacobs | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4056 |
| EPA-HQ-OW-2018-0149-4057 | Public Comment | Comment submitted by B. Love | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4057 |
| EPA-HQ-OW-2018-0149-4058 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4058 |
| EPA-HQ-OW-2018-0149-4059 | Public Comment | Comment submitted by H. Norman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4059 |
| EPA-HQ-OW-2018-0149-4060 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4060 |
| EPA-HQ-OW-2018-0149-4061 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4061 |
| EPA-HQ-OW-2018-0149-4062 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4062 |
| EPA-HQ-OW-2018-0149-4063 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4063 |
| EPA-HQ-OW-2018-0149-4064 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4064 |
| EPA-HQ-OW-2018-0149-4065 | Public Comment | Comment submitted by L. Mikesell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4065 |
| EPA-HQ-OW-2018-0149-4066 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4066 |
| EPA-HQ-OW-2018-0149-4067 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4067 |
| EPA-HQ-OW-2018-0149-4068 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4068 |
| EPA-HQ-OW-2018-0149-4069 | Public Comment | Comment submitted by M. and D. Purcell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4069 |
| EPA-HQ-OW-2018-0149-4070 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4070 |
| EPA-HQ-OW-2018-0149-4071 | Public Comment | Comment submitted by L. Sulanowski | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4071 |
| EPA-HQ-OW-2018-0149-4072 | Public Comment | Comment submitted by W. G Bradley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4072 |
| EPA-HQ-OW-2018-0149-4073 | Public Comment | Comment submitted by E. J. Heisel | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4073 |
| EPA-HQ-OW-2018-0149-4074 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4074 |
| EPA-HQ-OW-2018-0149-4075 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4075 |
| EPA-HQ-OW-2018-0149-4076 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4076 |
| EPA-HQ-OW-2018-0149-4077 | Public Comment | Comment submitted by S. Lehti | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4077 |
| EPA-HQ-OW-2018-0149-4078 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4078 |
| EPA-HQ-OW-2018-0149-4079 | Public Comment | Comment submitted by G. Nutz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4079 |
| EPA-HQ-OW-2018-0149-4080 | Public Comment | Comment submitted by C. M. Fleming | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4080 |
| EPA-HQ-OW-2018-0149-4081 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4081 |
| EPA-HQ-OW-2018-0149-4082 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4082 |
| EPA-HQ-OW-2018-0149-4083 | Public Comment | Comment submitted by B. Fitzpatrick | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4083 |
| EPA-HQ-OW-2018-0149-4084 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4084 |
| EPA-HQ-OW-2018-0149-4085 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4085 |
| EPA-HQ-OW-2018-0149-4086 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4086 |
| EPA-HQ-OW-2018-0149-4087 | Public Comment | Comment submitted by R. Thompson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4087 |
| EPA-HQ-OW-2018-0149-4088 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4088 |
| EPA-HQ-OW-2018-0149-4089 | Public Comment | Comment submitted by T. Munck | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4089 |
| EPA-HQ-OW-2018-0149-4090 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4090 |
| EPA-HQ-OW-2018-0149-4091 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4091 |
| EPA-HQ-OW-2018-0149-4092 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4092 |
| EPA-HQ-OW-2018-0149-4093 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4093 |
| EPA-HQ-OW-2018-0149-4094 | Public Comment | Comment submitted by J. Greaves | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4094 |
| EPA-HQ-OW-2018-0149-4095 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4095 |
| EPA-HQ-OW-2018-0149-4096 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4096 |
| EPA-HQ-OW-2018-0149-4097 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4097 |
| EPA-HQ-OW-2018-0149-4098 | Public Comment | Comment submitted by W. Cavallo | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4098 |
| EPA-HQ-OW-2018-0149-4099 | Public Comment | Comment submitted by K. Redman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4099 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-4100 | Public Comment | Comment submitted by C. Gosnell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4100 |
| EPA-HQ-OW-2018-0149-4101 | Public Comment | Comment submitted by B. Hamman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4101 |
| EPA-HQ-OW-2018-0149-4102 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4102 |
| EPA-HQ-OW-2018-0149-4103 | Public Comment | Comment submitted by B. Sharky | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4103 |
| EPA-HQ-OW-2018-0149-4104 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4104 |
| EPA-HQ-OW-2018-0149-4105 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4105 |
| EPA-HQ-OW-2018-0149-4106 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4106 |
| EPA-HQ-OW-2018-0149-4107 | Public Comment | Comment submitted by L. Wilson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4107 |
| EPA-HQ-OW-2018-0149-4108 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4108 |
| EPA-HQ-OW-2018-0149-4109 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4109 |
| EPA-HQ-OW-2018-0149-4110 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4110 |
| EPA-HQ-OW-2018-0149-4111 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4111 |
| EPA-HQ-OW-2018-0149-4112 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4112 |
| EPA-HQ-OW-2018-0149-4113 | Public Comment | Comment submitted by M. Josselyn | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4113 |
| EPA-HQ-OW-2018-0149-4114 | Public Comment | Mass Comment Campaign sponsored by National Wildlife Federation (NWF) et al. (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4114 |
| EPA-HQ-OW-2018-0149-4115 | Public Comment | Mass Comment Campaign sponsored by North Carolina Farm Bureau (NCFB) (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4115 |
| EPA-HQ-OW-2018-0149-4116 | Public Comment | Mass Comment Campaign sponsored by North Carolina Farm Bureau (NCFB) (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4116 |
| EPA-HQ-OW-2018-0149-4117 | Public Comment | Mass Comment Campaign sponsored by North Carolina Farm Bureau (NCFB) (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4117 |
| EPA-HQ-OW-2018-0149-4118 | Public Comment | Mass Comment Campaign sponsored by North Carolina Farm Bureau (NCFB) (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4118 |
| EPA-HQ-OW-2018-0149-4119 | Public Comment | Comment submitted by J. Ice | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4119 |
| EPA-HQ-OW-2018-0149-4120 | Public Comment | Comment submitted by R. Cothron | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4120 |
| EPA-HQ-OW-2018-0149-4121 | Public Comment | Comment submitted by W. Kroschel | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4121 |
| EPA-HQ-OW-2018-0149-4122 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4122 |
| EPA-HQ-OW-2018-0149-4123 | Public Comment | Comment submitted by S. J. Schnaars | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4123 |
| EPA-HQ-OW-2018-0149-4124 | Public Comment | Comment submitted by B. Cotterill | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4124 |
| EPA-HQ-OW-2018-0149-4125 | Public Comment | Comment submitted by D. Katchen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4125 |
| EPA-HQ-OW-2018-0149-4126 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4126 |
| EPA-HQ-OW-2018-0149-4127 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4127 |
| EPA-HQ-OW-2018-0149-4128 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4128 |
| EPA-HQ-OW-2018-0149-4129 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4129 |
| EPA-HQ-OW-2018-0149-4130 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4130 |
| EPA-HQ-OW-2018-0149-4131 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4131 |
| EPA-HQ-OW-2018-0149-4132 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4132 |
| EPA-HQ-OW-2018-0149-4133 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4133 |
| EPA-HQ-OW-2018-0149-4134 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4134 |
| EPA-HQ-OW-2018-0149-4135 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4135 |
| EPA-HQ-OW-2018-0149-4136 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4136 |
| EPA-HQ-OW-2018-0149-4137 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4137 |
| EPA-HQ-OW-2018-0149-4138 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4138 |
| EPA-HQ-OW-2018-0149-4139 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4139 |
| EPA-HQ-OW-2018-0149-4140 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4140 |
| EPA-HQ-OW-2018-0149-4141 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4141 |
| EPA-HQ-OW-2018-0149-4142 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4142 |
| EPA-HQ-OW-2018-0149-4143 | Public Comment | Comment submitted by C. Robbins | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4143 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-4144 | Public Comment | Comment submitted by Erik (no surname provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4144 |
| EPA-HQ-OW-2018-0149-4145 | Public Comment | Comment submitted by R. Craft | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4145 |
| EPA-HQ-OW-2018-0149-4146 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4146 |
| EPA-HQ-OW-2018-0149-4147 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4147 |
| EPA-HQ-OW-2018-0149-4148 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4148 |
| EPA-HQ-OW-2018-0149-4149 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4149 |
| EPA-HQ-OW-2018-0149-4150 | Public Comment | Comment submitted by Nancy C. Somerville, Executive Vice President/Chief Executive Officer (CEO), American Society of Landscape Architects (ASLA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4150 |
| EPA-HQ-OW-2018-0149-4151 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4151 |
| EPA-HQ-OW-2018-0149-4152 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4152 |
| EPA-HQ-OW-2018-0149-4153 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4153 |
| EPA-HQ-OW-2018-0149-4154 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4154 |
| EPA-HQ-OW-2018-0149-4155 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4155 |
| EPA-HQ-OW-2018-0149-4156 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4156 |
| EPA-HQ-OW-2018-0149-4157 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4157 |
| EPA-HQ-OW-2018-0149-4158 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4158 |
| EPA-HQ-OW-2018-0149-4159 | Public Comment | Comment submitted by L. Farina | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4159 |
| EPA-HQ-OW-2018-0149-4160 | Public Comment | Comment submitted by Marylee Orr,  Executive Director, Louisiana Environmental Action Network (LEAN) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4160 |
| EPA-HQ-OW-2018-0149-4161 | Public Comment | Comment submitted by Michael Orr, Program Director, Lower Mississippi Riverkeeper (LMRK) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4161 |
| EPA-HQ-OW-2018-0149-4162 | Public Comment | Comment submitted by Todd McCracken, President & Chief Executive Officer, National Small Business Association (NSBA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4162 |
| EPA-HQ-OW-2018-0149-4163 | Public Comment | Comment submitted by J. Davis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4163 |
| EPA-HQ-OW-2018-0149-4164 | Public Comment | Comment submitted by Jimmy Parnell, President, Alabama Farmers Federation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4164 |
| EPA-HQ-OW-2018-0149-4165 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4165 |
| EPA-HQ-OW-2018-0149-4166 | Public Comment | Comment submitted by Crystal Robinson, Environmental Director, Quartz Valley Indian Community | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4166 |
| EPA-HQ-OW-2018-0149-4167 | Public Comment | Comment submitted by R. Grebe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4167 |
| EPA-HQ-OW-2018-0149-4168 | Public Comment | Comment submitted by Bruce Smith, Luck Stone Corporation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4168 |
| EPA-HQ-OW-2018-0149-4169 | Public Comment | Comment submitted by Jeffrey R. Benoit, President, Restore America's Estuaries | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4169 |
| EPA-HQ-OW-2018-0149-4170 | Public Comment | Comment submitted by Travis Deti, Executive Director, Wyoming Mining Association (WMA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4170 |
| EPA-HQ-OW-2018-0149-4171 | Public Comment | Comment submitted by Jeanne Wetzel Chinn, MS, Chair, Conservation Affairs Committee,  San Francisco Bay Area Chapter of The Wildlife Society (TWS) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4171 |
| EPA-HQ-OW-2018-0149-4172 | Public Comment | Comment submitted by Abe Laydon, Roger A. Partridge, and Lora L. Thomas, Board of Douglas County Commissioners, Office Office of the County Commissioners, Douglas County, Colorado | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4172 |
| EPA-HQ-OW-2018-0149-4173 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4173 |
| EPA-HQ-OW-2018-0149-4174 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4174 |
| EPA-HQ-OW-2018-0149-4175 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4175 |
| EPA-HQ-OW-2018-0149-4176 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4176 |
| EPA-HQ-OW-2018-0149-4177 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4177 |
| EPA-HQ-OW-2018-0149-4178 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4178 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-4179 | Public Comment | Comment submitted by Mike Hogue, President, Colorado Cattlemen's Association (CCA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4179 |
| EPA-HQ-OW-2018-0149-4180 | Public Comment | Comment submitted by Angelle Bradford, Executive Committee, Baton Rouge Group of the Sierra Club | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4180 |
| EPA-HQ-OW-2018-0149-4181 | Public Comment | Comment submitted by Joseph W. DesJardin, Director of Projects, ProTerra Properties, LLC | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4181 |
| EPA-HQ-OW-2018-0149-4182 | Public Comment | Comment submitted by Thomas W. Cosgrove, Senior Vice President, Farm Credit East | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4182 |
| EPA-HQ-OW-2018-0149-4183 | Public Comment | Comment submitted by U. Kingery | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4183 |
| EPA-HQ-OW-2018-0149-4184 | Public Comment | Comment submitted by Keith A. Wingfield, River Rock Builders, LLC | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4184 |
| EPA-HQ-OW-2018-0149-4185 | Public Comment | Comment submitted by E. Hanson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4185 |
| EPA-HQ-OW-2018-0149-4186 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4186 |
| EPA-HQ-OW-2018-0149-4187 | Public Comment | Comment submitted by A. Roller-Knapp | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4187 |
| EPA-HQ-OW-2018-0149-4188 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4188 |
| EPA-HQ-OW-2018-0149-4189 | Public Comment | Comment submitted by R. Gallagher | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4189 |
| EPA-HQ-OW-2018-0149-4190 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4190 |
| EPA-HQ-OW-2018-0149-4191 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4191 |
| EPA-HQ-OW-2018-0149-4192 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4192 |
| EPA-HQ-OW-2018-0149-4193 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4193 |
| EPA-HQ-OW-2018-0149-4194 | Public Comment | Comment submitted by J. Wierenga | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4194 |
| EPA-HQ-OW-2018-0149-4195 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4195 |
| EPA-HQ-OW-2018-0149-4196 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4196 |
| EPA-HQ-OW-2018-0149-4197 | Public Comment | Comment submitted by Galen Schuler, Vice President, General Counsel and Corporate Affairs, Green Diamond Resource Company (GDRCo) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4197 |
| EPA-HQ-OW-2018-0149-4198 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4198 |
| EPA-HQ-OW-2018-0149-4199 | Public Comment | Comment submitted by N. E. Bertaux | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4199 |
| EPA-HQ-OW-2018-0149-4200 | Public Comment | Comment submitted by L. Johnson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4200 |
| EPA-HQ-OW-2018-0149-4201 | Public Comment | Comment submitted by T. Ledder | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4201 |
| EPA-HQ-OW-2018-0149-4202 | Public Comment | Comment submitted by K. Vanoni | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4202 |
| EPA-HQ-OW-2018-0149-4203 | Public Comment | Comment submitted by J. Alworth | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4203 |
| EPA-HQ-OW-2018-0149-4204 | Public Comment | Mass Comment Campaign sponsored by Greene County Farm Bureau (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4204 |
| EPA-HQ-OW-2018-0149-4205 | Public Comment | Mass Comment Campaign sponsored by North Carolina Farm Bureau. Sample attached (paper) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4205 |
| EPA-HQ-OW-2018-0149-4206 | Public Comment | Mass Comment Campaign sponsoring organization unknown (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4206 |
| EPA-HQ-OW-2018-0149-4207 | Public Comment | Comment submitted by E. LaPlante | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4207 |
| EPA-HQ-OW-2018-0149-4208 | Public Comment | Comment submitted by Susan E. (surname not provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4208 |
| EPA-HQ-OW-2018-0149-4209 | Public Comment | Comment submitted by James D. Richards, Senior Vice President and Tom Walbom, Director, Environmental, Granite Construction Company | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4209 |
| EPA-HQ-OW-2018-0149-4210 | Public Comment | Comment submitted by C. Muldrow | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4210 |
| EPA-HQ-OW-2018-0149-4211 | Public Comment | Comment submitted by Nancy C. Somerville, Executive Vice President/Chief Executive Officer, American Society of Landscape Architects (ASLA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4211 |
| EPA-HQ-OW-2018-0149-4212 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4212 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-4213 | Public Comment | Comment submitted by Matt Wooten, MS and Emily Imhoff, Co-Chairs, Green Umbrella Watershed Action Team (GUWAT) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4213 |
| EPA-HQ-OW-2018-0149-4214 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4214 |
| EPA-HQ-OW-2018-0149-4215 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4215 |
| EPA-HQ-OW-2018-0149-4216 | Public Comment | Comment submitted by C.  Masters | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4216 |
| EPA-HQ-OW-2018-0149-4217 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4217 |
| EPA-HQ-OW-2018-0149-4218 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4218 |
| EPA-HQ-OW-2018-0149-4219 | Public Comment | Comment submitted by B. Micks | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4219 |
| EPA-HQ-OW-2018-0149-4220 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4220 |
| EPA-HQ-OW-2018-0149-4221 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4221 |
| EPA-HQ-OW-2018-0149-4222 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4222 |
| EPA-HQ-OW-2018-0149-4223 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4223 |
| EPA-HQ-OW-2018-0149-4224 | Public Comment | Comment submitted by John Balliew, President/CEO, El Paso Water | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4224 |
| EPA-HQ-OW-2018-0149-4225 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4225 |
| EPA-HQ-OW-2018-0149-4226 | Public Comment | Comment submitted by R. Dilworth | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4226 |
| EPA-HQ-OW-2018-0149-4227 | Public Comment | Comment submitted by K. Ortiz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4227 |
| EPA-HQ-OW-2018-0149-4228 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4228 |
| EPA-HQ-OW-2018-0149-4229 | Public Comment | Comment submitted by S. Huddas | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4229 |
| EPA-HQ-OW-2018-0149-4230 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4230 |
| EPA-HQ-OW-2018-0149-4231 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4231 |
| EPA-HQ-OW-2018-0149-4232 | Public Comment | Comment submitted by Alex (no surname provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4232 |
| EPA-HQ-OW-2018-0149-4233 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4233 |
| EPA-HQ-OW-2018-0149-4234 | Public Comment | Comment submitted by S.  Khan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4234 |
| EPA-HQ-OW-2018-0149-4235 | Public Comment | Comment submitted by K. Kemmitt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4235 |
| EPA-HQ-OW-2018-0149-4236 | Public Comment | Comment submitted by Water Task Force of the Audubon Colorado Council | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4236 |
| EPA-HQ-OW-2018-0149-4237 | Public Comment | Comment submitted by M. Williams | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4237 |
| EPA-HQ-OW-2018-0149-4238 | Public Comment | Comment submitted by R. John | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4238 |
| EPA-HQ-OW-2018-0149-4239 | Public Comment | Comment submitted by L.  Dunn | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4239 |
| EPA-HQ-OW-2018-0149-4240 | Public Comment | Comment submitted by D. Fisher | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4240 |
| EPA-HQ-OW-2018-0149-4241 | Public Comment | Comment submitted by B.  McLane | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4241 |
| EPA-HQ-OW-2018-0149-4242 | Public Comment | Comment submitted by T. Duffey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4242 |
| EPA-HQ-OW-2018-0149-4243 | Public Comment | Comment submitted by C. Carroll | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4243 |
| EPA-HQ-OW-2018-0149-4244 | Public Comment | Comment submitted by C.  Brandau | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4244 |
| EPA-HQ-OW-2018-0149-4245 | Public Comment | Comment submitted by R.  Mordini | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4245 |
| EPA-HQ-OW-2018-0149-4246 | Public Comment | Comment submitted by C. Sullivan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4246 |
| EPA-HQ-OW-2018-0149-4247 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4247 |
| EPA-HQ-OW-2018-0149-4248 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4248 |
| EPA-HQ-OW-2018-0149-4249 | Public Comment | Comment submitted by Ana Zivanovic-Nenadovic, Senior Policy Analyst, and Kerri Allen, Costoal Advocate, North Carolina Coastal Federation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4249 |
| EPA-HQ-OW-2018-0149-4250 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4250 |
| EPA-HQ-OW-2018-0149-4251 | Public Comment | Comment submitted by Carlos Swonke, Director of Environmental Affairs Division, Texas Department of Transportation (TxDOT) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4251 |
| EPA-HQ-OW-2018-0149-4252 | Public Comment | Comment submitted by Jane A. TenEyck, Executive Director, Chippewa Ottawa Resource Authority (CORA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4252 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-4253 | Public Comment | Comment submitted by Gladys Quinto-Marrone, Chief Executive Officer (CEO), Building Industry Association of Hawaii (BIA-Hawaii) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4253 |
| EPA-HQ-OW-2018-0149-4254 | Public Comment | Comment submitted by Bill Harvey, Commission Chair, Baker County, Oregon | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4254 |
| EPA-HQ-OW-2018-0149-4255 | Public Comment | Comment submitted by Alex Watts-Tobin, Archaeologist, THPO Office, Karuk Tribe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4255 |
| EPA-HQ-OW-2018-0149-4256 | Public Comment | Comment submitted by American Fisheries Society et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4256 |
| EPA-HQ-OW-2018-0149-4257 | Public Comment | Comment submitted by Emily Lecuyer, Chair et al., Officers, Greater Kansas City Food Policy Coalition | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4257 |
| EPA-HQ-OW-2018-0149-4258 | Public Comment | Comment submitted by Terry Welsh, President, Banning Ranch Conservancy (BRC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4258 |
| EPA-HQ-OW-2018-0149-4259 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4259 |
| EPA-HQ-OW-2018-0149-4260 | Public Comment | Comment submitted by K. Brown | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4260 |
| EPA-HQ-OW-2018-0149-4261 | Public Comment | Comment submitted by Keith Dencklau, President, Iowa Drainage District Association (IDDA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4261 |
| EPA-HQ-OW-2018-0149-4262 | Public Comment | Comment submitted by Sarah Weaver, Bandit Coffee et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4262 |
| EPA-HQ-OW-2018-0149-4263 | Public Comment | Comment submitted by Susan Gilson, Executive Director, National Association of Flood and Stormwater Management Agencies (NAFSMA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4263 |
| EPA-HQ-OW-2018-0149-4264 | Public Comment | Comment submitted by L. Hollewell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4264 |
| EPA-HQ-OW-2018-0149-4265 | Public Comment | Comment submitted by J. M. Jacoby | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4265 |
| EPA-HQ-OW-2018-0149-4266 | Public Comment | Comment submitted by Michelle Stone, Chairman, District 5, Board of County Commissioners, Marion County, Florida | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4266 |
| EPA-HQ-OW-2018-0149-4267 | Public Comment | Comment submitted by J. Bolen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4267 |
| EPA-HQ-OW-2018-0149-4268 | Public Comment | Comment submitted by J. Bunger | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4268 |
| EPA-HQ-OW-2018-0149-4269 | Public Comment | Comment submitted by J. Pfeffier | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4269 |
| EPA-HQ-OW-2018-0149-4270 | Public Comment | Comment submitted by J. Adams | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4270 |
| EPA-HQ-OW-2018-0149-4271 | Public Comment | Comment submitted by D. Head | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4271 |
| EPA-HQ-OW-2018-0149-4272 | Public Comment | Comment submitted by Clarissa Sabattis, Tribal Chief, Houlton Band of Maliseet Indians (HBMI) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4272 |
| EPA-HQ-OW-2018-0149-4273 | Public Comment | Comment submitted by Jennifer McKay, Policy Director, Tip of the Mitt Watershed Council | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4273 |
| EPA-HQ-OW-2018-0149-4274 | Public Comment | Comment submitted by Zachary L. Frymier, Director, Energy and Environmental Policy, Ohio Chamber of Commerce | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4274 |
| EPA-HQ-OW-2018-0149-4275 | Public Comment | Comment submitted by American Society of Ichthyologists and Herpetologists | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4275 |
| EPA-HQ-OW-2018-0149-4276 | Public Comment | Comment submitted by F. Paul Calamita, General Counsel, West Virginia Municipal Water Quality Association (WVMWQA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4276 |
| EPA-HQ-OW-2018-0149-4277 | Public Comment | Comment submitted by J. Tyler White, President, Kentucky Coal Association (KCA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4277 |
| EPA-HQ-OW-2018-0149-4278 | Public Comment | Comment submitted by Robert K. Harris, Senior Staff Attorney, Western Resource Advocates | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4278 |
| EPA-HQ-OW-2018-0149-4279 | Public Comment | Comment submitted by Jason E. Uhley, General Manger-Chief Engineer, Riverside County Flood Control And Water Conservation District | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4279 |
| EPA-HQ-OW-2018-0149-4280 | Public Comment | Comment submitted by Abby Schneider, Senior Federal Relations Representative, Association of California Water Agencies (ACWA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4280 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-4281 | Public Comment | Comment submitted by S. Broussard | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4281 |
| EPA-HQ-OW-2018-0149-4282 | Public Comment | Comment submitted by R. Brock Brame | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4282 |
| EPA-HQ-OW-2018-0149-4283 | Public Comment | Comment submitted by K. Duhon Smith | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4283 |
| EPA-HQ-OW-2018-0149-4284 | Public Comment | Comment submitted by W. Griffin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4284 |
| EPA-HQ-OW-2018-0149-4285 | Public Comment | Comment submitted by I. Nowak | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4285 |
| EPA-HQ-OW-2018-0149-4286 | Public Comment | Comment submitted by S. Strickler | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4286 |
| EPA-HQ-OW-2018-0149-4287 | Public Comment | Mass Comment Campaign sponsored by Wilson County Farm Bureau (paper) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4287 |
| EPA-HQ-OW-2018-0149-4288 | Public Comment | Mass Comment Campaign sponsoring organization unknown (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4288 |
| EPA-HQ-OW-2018-0149-4289 | Public Comment | Mass Comment Campaign sponsoring organization unknown (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4289 |
| EPA-HQ-OW-2018-0149-4290 | Public Comment | Mass Comment Campaign sponsored by Environment America (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4290 |
| EPA-HQ-OW-2018-0149-4291 | Public Comment | Mass Comment Campaign sponsoring organization unknown (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4291 |
| EPA-HQ-OW-2018-0149-4292 | Public Comment | Comment submitted by D. & A. Jaeger | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4292 |
| EPA-HQ-OW-2018-0149-4293 | Public Comment | Comment submitted by P. Millsaps | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4293 |
| EPA-HQ-OW-2018-0149-4294 | Public Comment | Comment submitted by F. Zwenig | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4294 |
| EPA-HQ-OW-2018-0149-4295 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4295 |
| EPA-HQ-OW-2018-0149-4296 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4296 |
| EPA-HQ-OW-2018-0149-4297 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4297 |
| EPA-HQ-OW-2018-0149-4298 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4298 |
| EPA-HQ-OW-2018-0149-4299 | Public Comment | Comment submitted by M. Redmond | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4299 |
| EPA-HQ-OW-2018-0149-4300 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4300 |
| EPA-HQ-OW-2018-0149-4301 | Public Comment | Comment submitted by Timothy A. Britain, ASLA, Founding Principal et al., VIRIDIS Design Group | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4301 |
| EPA-HQ-OW-2018-0149-4302 | Public Comment | Comment submitted by Kerrie Romanow, Director, Environmental Services, City of San José | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4302 |
| EPA-HQ-OW-2018-0149-4303 | Public Comment | Comment submitted by Peggy H. Riggins, President, No Ash At All (NAAA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4303 |
| EPA-HQ-OW-2018-0149-4304 | Public Comment | Comment submitted by Scott Bissette, Assistant Commissioner, North Carolina Forest Service, North Carolina Department of Agriculture and Consumer Services | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4304 |
| EPA-HQ-OW-2018-0149-4305 | Public Comment | Comment submitted by H. Davis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4305 |
| EPA-HQ-OW-2018-0149-4306 | Public Comment | Comment submitted by William (No surname provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4306 |
| EPA-HQ-OW-2018-0149-4307 | Public Comment | Comment submitted by J. Benz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4307 |
| EPA-HQ-OW-2018-0149-4308 | Public Comment | Comment submitted by M. J. Heddens | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4308 |
| EPA-HQ-OW-2018-0149-4309 | Public Comment | Comment submitted by L. Sikes | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4309 |
| EPA-HQ-OW-2018-0149-4310 | Public Comment | Comment submitted by J. Minh | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4310 |
| EPA-HQ-OW-2018-0149-4311 | Public Comment | Comment submitted by M. and J. Ryan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4311 |
| EPA-HQ-OW-2018-0149-4312 | Public Comment | Comment submitted by J. Garrity | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4312 |
| EPA-HQ-OW-2018-0149-4313 | Public Comment | Comment submitted by B. Steele | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4313 |
| EPA-HQ-OW-2018-0149-4314 | Public Comment | Comment submitted by J. R. Ward | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4314 |
| EPA-HQ-OW-2018-0149-4315 | Public Comment | Comment submitted by N. S. Marzolf et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4315 |
| EPA-HQ-OW-2018-0149-4316 | Public Comment | Comment submitted by J. A. Rice | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4316 |
| EPA-HQ-OW-2018-0149-4317 | Public Comment | Comment submitted by G. Koch | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4317 |
| EPA-HQ-OW-2018-0149-4318 | Public Comment | Comment submitted by M. Moreira | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4318 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-4319 | Public Comment | Comment submitted by M. Martinez | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4319 |
| EPA-HQ-OW-2018-0149-4320 | Public Comment | Comment submitted by G. Hess | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4320 |
| EPA-HQ-OW-2018-0149-4321 | Public Comment | Comment submitted by D. Tanner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4321 |
| EPA-HQ-OW-2018-0149-4322 | Public Comment | Comment submitted by V. Brady | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4322 |
| EPA-HQ-OW-2018-0149-4323 | Public Comment | Comment submitted by R. Klafehn | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4323 |
| EPA-HQ-OW-2018-0149-4324 | Public Comment | Comment submitted by Todd Bell, President, Lake James Environmental Association (LJEA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4324 |
| EPA-HQ-OW-2018-0149-4325 | Public Comment | Comment submitted by N. Davidson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4325 |
| EPA-HQ-OW-2018-0149-4326 | Public Comment | Comment submitted by Blake Hurst, President, Missouri Farm Bureau Federation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4326 |
| EPA-HQ-OW-2018-0149-4327 | Public Comment | Comment submitted by J. Tyler White, President, Kentucky Coal Association (KCA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4327 |
| EPA-HQ-OW-2018-0149-4328 | Public Comment | Comment submitted by Celeste Rueter, Executive Vice President, Home Builders Association of St. Louis & Easter Missouri (HBA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4328 |
| EPA-HQ-OW-2018-0149-4329 | Public Comment | Comment submitted by Colorado-Wyoming Chapter of the American Fisheries Society | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4329 |
| EPA-HQ-OW-2018-0149-4330 | Public Comment | Comment submitted by Craig Repasz, Conservation Committee Chair, Connecticut Ornithological Association | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4330 |
| EPA-HQ-OW-2018-0149-4331 | Public Comment | Comment submitted by J. P. Lopez | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4331 |
| EPA-HQ-OW-2018-0149-4332 | Public Comment | Comment submitted by Ann T. Heil, Section Head, Technical Services Department, County Sanitation Districts of Los Angeles County | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4332 |
| EPA-HQ-OW-2018-0149-4333 | Public Comment | Comment submitted by Nick Gallegos, Chair, Virginia Chapter of the Surfrider Foundation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4333 |
| EPA-HQ-OW-2018-0149-4334 | Public Comment | Comment submitted by Shad S. Springer, Director of Utilities, City of Santa Maria, Utilities Department | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4334 |
| EPA-HQ-OW-2018-0149-4335 | Public Comment | Comment submitted by John Smaby, President, National Association of Realtors (NAR) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4335 |
| EPA-HQ-OW-2018-0149-4336 | Public Comment | Comment submitted by Chase Adams, American Sheep Industry Association (ASI) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4336 |
| EPA-HQ-OW-2018-0149-4337 | Public Comment | Comment submitted by Antonio Medina, Governor, Pueblo of Zia | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4337 |
| EPA-HQ-OW-2018-0149-4338 | Public Comment | Comment submitted by Jane Robinson, Chair, Ocean City MD Chapter of the Surfrider Foundation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4338 |
| EPA-HQ-OW-2018-0149-4339 | Public Comment | Comment submitted by Ronald D. Brown, Chair, Board of Directors, et al., Albuquerque Metropolitan Arroyo Flood Control Authority (AMAFCA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4339 |
| EPA-HQ-OW-2018-0149-4340 | Public Comment | Comment submitted by Ernie Etchart, President, Colorado Wool Growers Association (CWGA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4340 |
| EPA-HQ-OW-2018-0149-4341 | Public Comment | Comment submitted by Tony Willardson, Executive Director, Western States Water Council (WSWC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4341 |
| EPA-HQ-OW-2018-0149-4342 | Public Comment | Comment submitted by Nancy Schuldt, Water Projects Coordinator, et al., Resource Management Division, Fond du Lac Band of Lake Superior Chippewa | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4342 |
| EPA-HQ-OW-2018-0149-4343 | Public Comment | Comment submitted by Jennifer Chavev, Staff Attorney, Earth Justice et al. on behalf of Aaron Isherwood, Phillip S. Berry, Managing Attorney, Sierra Club et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4343 |
| EPA-HQ-OW-2018-0149-4344 | Public Comment | Comment submitted by Randi DeSoto, Council Chairwoman, Summit Lake Paiute Tribe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4344 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-4345 | Public Comment | Comment submitted by Z. Warning | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4345 |
| EPA-HQ-OW-2018-0149-4346 | Public Comment | Comment submitted b y Steven Goldstein, Legal Fellow and Mike Senatore, Vice President, Defenders of Wildlife | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4346 |
| EPA-HQ-OW-2018-0149-4347 | Public Comment | Comment submitted by J. Tyler Whote, President, Kentucky Coal Association (KCA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4347 |
| EPA-HQ-OW-2018-0149-4348 | Public Comment | Comment submitted by Chris Clark, President & CEO, Georgia Chamber of Commerce | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4348 |
| EPA-HQ-OW-2018-0149-4349 | Public Comment | Comment submitted by Terry R. Fankhauser, Chair, Colorado Ag Council (CAC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4349 |
| EPA-HQ-OW-2018-0149-4350 | Public Comment | Comment submitted by Will Frierson, National Cotton Council et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4350 |
| EPA-HQ-OW-2018-0149-4351 | Public Comment | Comment submitted by Thure Cannon, President, Texas Pipeline Association (TPA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4351 |
| EPA-HQ-OW-2018-0149-4352 | Public Comment | Comment submitted by Jim Palmer, Graham County Supervisor, District II, Graham County Board of Supervisors | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4352 |
| EPA-HQ-OW-2018-0149-4353 | Public Comment | Comment submitted by Charles Spell, Director, Environmental Policy & Programs, Arizona Public Service Company (APS) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4353 |
| EPA-HQ-OW-2018-0149-4354 | Public Comment | Comment submitted by Mike Hogue, President, Colorado Cattlemen's Association (CCA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4354 |
| EPA-HQ-OW-2018-0149-4355 | Public Comment | Comment submitted by Matthew Hammond, Executive Vice President, Ohio Oil and Gas Association (OOGA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4355 |
| EPA-HQ-OW-2018-0149-4356 | Public Comment | Comment submitted by Kordell Wilen, Vice President, Maryland Municipal Stormwater Association (MAMSA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4356 |
| EPA-HQ-OW-2018-0149-4357 | Public Comment | Comment submitted by Lane Ruhland, Director, Environmental & Energy Policy, Wisconsin Manufacturers & Commerce (WMC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4357 |
| EPA-HQ-OW-2018-0149-4358 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4358 |
| EPA-HQ-OW-2018-0149-4359 | Public Comment | Comment submitted by K. Vanoni | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4359 |
| EPA-HQ-OW-2018-0149-4360 | Public Comment | Comment submitted by F. Paul Calamita, General Counsel, North Carolina Water Quality Association (NCWQA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4360 |
| EPA-HQ-OW-2018-0149-4361 | Public Comment | Comment submitted by Jamie Jonker, Vice President, Sustainability & Scientific Affairs, National Milk Producers Federation (NMPF) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4361 |
| EPA-HQ-OW-2018-0149-4362 | Public Comment | Comment submitted by Michael S. Regan, Secretary and Joshua H. Stein, Attorney General, North Carolina Department of Environmental Quality (NCDEQ) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4362 |
| EPA-HQ-OW-2018-0149-4363 | Public Comment | Comment submitted by M. Milligan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4363 |
| EPA-HQ-OW-2018-0149-4364 | Public Comment | Comment submitted by Lori Brady, President, Yakima Basin Joint Board | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4364 |
| EPA-HQ-OW-2018-0149-4365 | Public Comment | Comment submitted by Common Sense Nebraska Coalition et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4365 |
| EPA-HQ-OW-2018-0149-4366 | Public Comment | Comment submitted by David Bauer, President and Chief Executive Officer (CEO), American Road & Transportation Builders Association (ABTBA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4366 |
| EPA-HQ-OW-2018-0149-4367 | Public Comment | Comment submitted by Michael and Julie Elsen, Owners, Elsen Homestead Farm | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4367 |
| EPA-HQ-OW-2018-0149-4368 | Public Comment | Comment submitted by Jill Jedlicka, Executive Director and Waterkeeper, Buffalo Niagara Waterkeeper (BNW) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4368 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-4369 | Public Comment | Comment submitted by Parthenia B. Evans et al.  Stinson Leonard Street LLP on behalf of Kansas City Board of Public Utilities - Unified Government of Wyandotte County/Kansas City, Kansas (BPU) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4369 |
| EPA-HQ-OW-2018-0149-4370 | Public Comment | Comment submitted by Dawn Buehler, Kansas Riverkeeper, Friends of the Kaw | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4370 |
| EPA-HQ-OW-2018-0149-4371 | Public Comment | Comment submitted by Katie Tripp, Ph.D., Director of Science and Conservation, Save the Manatee Club | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4371 |
| EPA-HQ-OW-2018-0149-4372 | Public Comment | Comment submitted by Keith Kisling, Oklahoma Farm Bureau | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4372 |
| EPA-HQ-OW-2018-0149-4373 | Public Comment | Comment submitted by Robert Urick, Managing Member, R. E. Urick Company, LLC | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4373 |
| EPA-HQ-OW-2018-0149-4374 | Public Comment | Comment submitted by Crystal Elliot-Perez, Washington Habitat Director, Trout Unlimited and Lorah Super, Program Director, Methow Valley Citizens Council | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4374 |
| EPA-HQ-OW-2018-0149-4375 | Public Comment | Comment submitted by Dawnafe Whitesinger, Navajo County Supervisor, District V, Navajo County, Arizona | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4375 |
| EPA-HQ-OW-2018-0149-4376 | Public Comment | Comment submitted by R. Moesel, President, Oklahoma Farm Bureau | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4376 |
| EPA-HQ-OW-2018-0149-4377 | Public Comment | Comment submitted by Audrey Friedrichsen, Land Use and Environmental, Advocacy Attorney, Scenic Hudson, Inc. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4377 |
| EPA-HQ-OW-2018-0149-4378 | Public Comment | Comment submitted by Emily Scheller, Manager, Environment and Director, Regulatory and Technical Affairs, American Chemistry Council (ACC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4378 |
| EPA-HQ-OW-2018-0149-4379 | Public Comment | Comment submitted by Patrick Dooling, Executive Director, Western Slope Conservation Center | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4379 |
| EPA-HQ-OW-2018-0149-4380 | Public Comment | Comment submitted by Lee Jack, Navajo County Supervisor, District I, Navajo County, Arizona | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4380 |
| EPA-HQ-OW-2018-0149-4381 | Public Comment | Comment submitted by Jerome Rosa, Executive Director, Oregon Cattlemen's Association et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4381 |
| EPA-HQ-OW-2018-0149-4382 | Public Comment | Comment submitted by Brad Little, Governor of Idaho | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4382 |
| EPA-HQ-OW-2018-0149-4383 | Public Comment | Comment submitted by RenÃ©e Munasifi, Chair, Pesticide Policy Coalition(PPC) and Beau Greenwood, Vice Chair, Pesticide Policy Coalition(PPC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4383 |
| EPA-HQ-OW-2018-0149-4384 | Public Comment | Comment submitted by R. Smith | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4384 |
| EPA-HQ-OW-2018-0149-4385 | Public Comment | Comment submitted by Mike Veeman and Bill Hammerich, Colorado Livestock Association(CLA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4385 |
| EPA-HQ-OW-2018-0149-4386 | Public Comment | Comment submitted by Christina L. Gruenhagen, Government Relations Counsel, The Iowa Farm Bureau Federation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4386 |
| EPA-HQ-OW-2018-0149-4387 | Public Comment | Comment submitted by Cindy Adams Dunn, Secretary, Pennsylvania Department of Conservation and Natural Resources (PADCNR) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4387 |
| EPA-HQ-OW-2018-0149-4388 | Public Comment | Comment submitted by A. Donald McEachin, Memeber of Congress, Congress of the United States, et al | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4388 |
| EPA-HQ-OW-2018-0149-4389 | Public Comment | Comment submitted by Bryan Emerson, PWS, President, and Rich Jordan, PWS, Legislative Chairperson, Maine Association of Wetland Scientists (MAWS) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4389 |
| EPA-HQ-OW-2018-0149-4390 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4390 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-4391 | Public Comment | Comment submitted by Olivia Anderson, Bachelor's of Science, Biology Masters of Public Health Student, Environmental Health Science and Policy Water Quality Associate, Anacostia Riverkeeper | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4391 |
| EPA-HQ-OW-2018-0149-4392 | Public Comment | Comment submitted by A. J. Barton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4392 |
| EPA-HQ-OW-2018-0149-4393 | Public Comment | Comment submitted by Patrick McDonnell, Secretary, Pennsylvania Department of Environmental Protection (PADEP) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4393 |
| EPA-HQ-OW-2018-0149-4394 | Public Comment | Comment submitted by J. Pereira | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4394 |
| EPA-HQ-OW-2018-0149-4395 | Public Comment | Comment submitted by S. Jones | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4395 |
| EPA-HQ-OW-2018-0149-4396 | Public Comment | Comment submitted by B. Klein | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4396 |
| EPA-HQ-OW-2018-0149-4397 | Public Comment | Comment submitted by Ken Paxton, Attorney General, State of Texas, Office of the Attorney General | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4397 |
| EPA-HQ-OW-2018-0149-4398 | Public Comment | Comment submitted by Bryce G. West, Vice President Environmental Services, Peabody Energy | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4398 |
| EPA-HQ-OW-2018-0149-4399 | Public Comment | Comment submitted by John S. Quarterman, WWALS Watershed Coalition, Inc. (WWALS), | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4399 |
| EPA-HQ-OW-2018-0149-4400 | Public Comment | Comment submitted by Dan P. Joyce, County Judge, Malheur County, Oregon | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4400 |
| EPA-HQ-OW-2018-0149-4401 | Public Comment | Comment submitted by Ed Thomas,  Director, Regulatory Affairs, The Fertilizer Institute (TFI) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4401 |
| EPA-HQ-OW-2018-0149-4402 | Public Comment | Comment submitted S. Fleurine | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4402 |
| EPA-HQ-OW-2018-0149-4403 | Public Comment | Comment submitted by K. Frant | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4403 |
| EPA-HQ-OW-2018-0149-4404 | Public Comment | Comment submitted by P. Hurley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4404 |
| EPA-HQ-OW-2018-0149-4405 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4405 |
| EPA-HQ-OW-2018-0149-4406 | Public Comment | Comment submitted by Christina Falk, Water Action Compliance Assistance and Planning LLC | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4406 |
| EPA-HQ-OW-2018-0149-4407 | Public Comment | Comment submitted by Ronald Anderson, President, The Louisiana Farm Bureau Federation, Inc. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4407 |
| EPA-HQ-OW-2018-0149-4408 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4408 |
| EPA-HQ-OW-2018-0149-4409 | Public Comment | Comment submitted by Deantha Crockett, Executive Director, The Alaska Miners Association (AMA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4409 |
| EPA-HQ-OW-2018-0149-4410 | Public Comment | Comment submitted by Gretchen Gehrke and Rebecca Lave, The Environmental Data and Governance Initiative (EDGI) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4410 |
| EPA-HQ-OW-2018-0149-4411 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4411 |
| EPA-HQ-OW-2018-0149-4412 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4412 |
| EPA-HQ-OW-2018-0149-4413 | Public Comment | Comment submitted by Carolyn Campbell, Executive Director, The Coalition for Sonoran Desert Protection | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4413 |
| EPA-HQ-OW-2018-0149-4414 | Public Comment | Comment submitted by Matthew Sarver, DOS Conservation Chair, The Delaware Ornithological Society (DOS) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4414 |
| EPA-HQ-OW-2018-0149-4415 | Public Comment | Comment submitted by Michael Kelly, The Metro KC Climate Action Coalition (MKCCAC) et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4415 |
| EPA-HQ-OW-2018-0149-4416 | Public Comment | Comment submitted by Jeff Salt, Founder and Executive Director, Great Salt Lakekeeper | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4416 |
| EPA-HQ-OW-2018-0149-4417 | Public Comment | Comment submitted by Shaun Dunn, President, The Nebraska Chapter of The Wildlife Society (NETWS) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4417 |
| EPA-HQ-OW-2018-0149-4418 | Public Comment | Comment submitted by K. Glade | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4418 |
| EPA-HQ-OW-2018-0149-4419 | Public Comment | Mass Comment Campaign sponsored by Pennsylvania Trout Unlimited (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4419 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-4420 | Public Comment | Mass Comment Campaign sponsored by North Carolina Farm Bureau (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4420 |
| EPA-HQ-OW-2018-0149-4421 | Public Comment | Comment submitted by D. B. Herbst - Mass Comment Campaign included (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4421 |
| EPA-HQ-OW-2018-0149-4422 | Public Comment | Mass Comment Campaign sponsored by Center for Biological Diversity (CBD) (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4422 |
| EPA-HQ-OW-2018-0149-4423 | Public Comment | Mass Comment Campaign sponsored by Natural Resources Council of Maine (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4423 |
| EPA-HQ-OW-2018-0149-4424 | Public Comment | Mass Comment Campaign sponsored by National Wildlife Federation (NWF) Action Fund (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4424 |
| EPA-HQ-OW-2018-0149-4425 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4425 |
| EPA-HQ-OW-2018-0149-4426 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4426 |
| EPA-HQ-OW-2018-0149-4427 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4427 |
| EPA-HQ-OW-2018-0149-4428 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4428 |
| EPA-HQ-OW-2018-0149-4429 | Public Comment | Comment submitted by Thomas Quinton, Marketing Manager, Luck Stone Corporation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4429 |
| EPA-HQ-OW-2018-0149-4430 | Public Comment | Comment submitted by Rob Rash, Chief Executive Officer (CEO) and Chief Engineer, St. Francis Levee District of Arkansas | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4430 |
| EPA-HQ-OW-2018-0149-4431 | Public Comment | Comment submitted by Susan Gilson, Executive Director, National Association of Flood and Stormwater Management Agencies (NAFSMA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4431 |
| EPA-HQ-OW-2018-0149-4432 | Public Comment | Comment submitted by Austin Hopkin, Senior Conservation Associate, Idaho Conservation League | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4432 |
| EPA-HQ-OW-2018-0149-4433 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4433 |
| EPA-HQ-OW-2018-0149-4434 | Public Comment | Comment submitted by Howard Hutchinson, Executive Director, Coalition of Arizona/New Mexico Counties For Stable Economic Growth | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4434 |
| EPA-HQ-OW-2018-0149-4435 | Public Comment | Comment submitted by L. A. Hsu | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4435 |
| EPA-HQ-OW-2018-0149-4436 | Public Comment | Comment submitted by Dr. Troy Thompson, President, Laramie County Commissioner, Wyoming County Commissioners Association (WCCA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4436 |
| EPA-HQ-OW-2018-0149-4437 | Public Comment | Comment submitted by Robert Wayland, Virginia State Water Control Board et al., Save EPA | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4437 |
| EPA-HQ-OW-2018-0149-4438 | Public Comment | Comment submitted by Richard Broad, Director, Department of Public Works, City of Norfolk | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4438 |
| EPA-HQ-OW-2018-0149-4439 | Public Comment | Comment submitted by Mike McCormick, President, Mississippi Farm Bureau Federation (MFBF) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4439 |
| EPA-HQ-OW-2018-0149-4440 | Public Comment | Comment submitted by Carlos Braceras, Executive Director, Utah Department of Transportation, and President, American Association of State Highway and Transportation Officials (AASHTO) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4440 |
| EPA-HQ-OW-2018-0149-4441 | Public Comment | Comment submitted by Kathy Breithaupt, Chairman, Georgia Council, Georgia Council of Trout Unlimited (TU) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4441 |
| EPA-HQ-OW-2018-0149-4442 | Public Comment | Comment submitted by Rick Savage, President, Carolina Wetlands Association | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4442 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-4443 | Public Comment | Comment submitted by D. Tanner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4443 |
| EPA-HQ-OW-2018-0149-4444 | Public Comment | Comment submitted by Rick Savage, President, Carolina Wetlands Association | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4444 |
| EPA-HQ-OW-2018-0149-4445 | Public Comment | Comment submitted by Delia A. Taylor, Chairperson, Livingston Parish Airport District | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4445 |
| EPA-HQ-OW-2018-0149-4446 | Public Comment | Comment submitted by D. M. Shouse | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4446 |
| EPA-HQ-OW-2018-0149-4447 | Public Comment | Comment submitted by Patricia Valcarcel, The Wildlife Society Western Section and San Francisco Bay Area Chapter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4447 |
| EPA-HQ-OW-2018-0149-4448 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4448 |
| EPA-HQ-OW-2018-0149-4449 | Public Comment | Comment submitted by Jim Welty, Vice President Government Affairs, Marcellus Shale Coalition (MSC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4449 |
| EPA-HQ-OW-2018-0149-4450 | Public Comment | Comment submitted by J. Wolfe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4450 |
| EPA-HQ-OW-2018-0149-4451 | Public Comment | Comment submitted by Todd Bell, President, Lake James Environmental Association | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4451 |
| EPA-HQ-OW-2018-0149-4452 | Public Comment | Comment submitted by Jim Parsons, President, National Aquaculture Association (NAA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4452 |
| EPA-HQ-OW-2018-0149-4453 | Public Comment | Comment submitted by Judi Whittaker, Whittaker Farms LLC | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4453 |
| EPA-HQ-OW-2018-0149-4454 | Public Comment | Comment submitted by E. Ooms | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4454 |
| EPA-HQ-OW-2018-0149-4455 | Public Comment | Comment submitted by Ronald Ekdahl, Tribal Chief, The Saginaw Chippewa Indian Tribe of Michigan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4455 |
| EPA-HQ-OW-2018-0149-4456 | Public Comment | Comment submitted by K. Bader | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4456 |
| EPA-HQ-OW-2018-0149-4457 | Public Comment | Comment submitted by Hilary Dessouky, General Counsel, Patagonia Works | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4457 |
| EPA-HQ-OW-2018-0149-4458 | Public Comment | Comment submitted by Robert E. Murray, Chairman, President and Chief Executive Officer, Murray Energy Corporation (MEC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4458 |
| EPA-HQ-OW-2018-0149-4459 | Public Comment | Comment submitted by T. S. Burdette | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4459 |
| EPA-HQ-OW-2018-0149-4460 | Public Comment | Comment submitted by M. Busch | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4460 |
| EPA-HQ-OW-2018-0149-4461 | Public Comment | Comment submitted by Kelly Thiel, Chairwoman, Friends of the Lower Olentangy Watershed | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4461 |
| EPA-HQ-OW-2018-0149-4462 | Public Comment | Comment submitted by J. Schieferstine | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4462 |
| EPA-HQ-OW-2018-0149-4463 | Public Comment | Comment submitted by Kansas Corn Growers Association | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4463 |
| EPA-HQ-OW-2018-0149-4464 | Public Comment | Comment submitted by Curt Mether, President, Iowa Corn Growers Association (ICGA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4464 |
| EPA-HQ-OW-2018-0149-4465 | Public Comment | Comment submitted by Fred Akers, Administrator, Great Egg Harbor Watershed Association | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4465 |
| EPA-HQ-OW-2018-0149-4466 | Public Comment | Comment submitted by Max Finlayson, President-Elect, Society of Wetland Scientists | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4466 |
| EPA-HQ-OW-2018-0149-4467 | Public Comment | Comment submitted by R. Nolan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4467 |
| EPA-HQ-OW-2018-0149-4468 | Public Comment | Comment submitted by Scott A. Schulte, Senior Environmental Planner, Vireo | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4468 |
| EPA-HQ-OW-2018-0149-4469 | Public Comment | Comment submitted by D. Casey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4469 |
| EPA-HQ-OW-2018-0149-4470 | Public Comment | Comment submitted by Ashley A. Amidon, Vice President of Public Policy, National Pest Management Association (NPMA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4470 |
| EPA-HQ-OW-2018-0149-4471 | Public Comment | Comment submitted by W. Jihadi | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4471 |
| EPA-HQ-OW-2018-0149-4472 | Public Comment | Comment submitted by R. V. Vorste | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4472 |
| EPA-HQ-OW-2018-0149-4473 | Public Comment | Comment submitted by Rick Smith, Chairman, North Carolina Forestry Advisory Council | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4473 |
| EPA-HQ-OW-2018-0149-4474 | Public Comment | Comment submitted by Patrick McCormick, Farmer, Robbiehill Family Dairy LLC | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4474 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-4475 | Public Comment | Comment submitted by Andy Gipson, Commissioner, Mississippi Department of Agriculture and Commerce | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4475 |
| EPA-HQ-OW-2018-0149-4476 | Public Comment | Comment submitted by Paul Fouts, Farmer, Fouts Farm LLC | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4476 |
| EPA-HQ-OW-2018-0149-4477 | Public Comment | Comment submitted by Warren County Farm Bureau et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4477 |
| EPA-HQ-OW-2018-0149-4478 | Public Comment | Comment submitted by Tiff Hilton, Consultant, Working on People's Environmental Concerns (WOPEC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4478 |
| EPA-HQ-OW-2018-0149-4479 | Public Comment | Comment submitted by Lisa Allen, President, National Association of State Foresters (NASF) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4479 |
| EPA-HQ-OW-2018-0149-4480 | Public Comment | Comment submitted by Vance Lungren, District Supervisor, Washakie County Conservation District (WCCD) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4480 |
| EPA-HQ-OW-2018-0149-4481 | Public Comment | Comment submitted by Richard Kimball, Farmer, Country Ayre Farms LLC | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4481 |
| EPA-HQ-OW-2018-0149-4482 | Public Comment | Comment submitted by Abigail Jagoda, Director, Public Policy and Best Practices, International Council of Shopping Centers (ICSC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4482 |
| EPA-HQ-OW-2018-0149-4483 | Public Comment | Comment submitted by Steve Chadwick, Management Board Chair, Upper Mississippi and Great Lakes Joint Venture (UMGLJV) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4483 |
| EPA-HQ-OW-2018-0149-4484 | Public Comment | Comment submitted by Christopher Kelder,  Farmer, Kelder's Farm LLC, | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4484 |
| EPA-HQ-OW-2018-0149-4485 | Public Comment | Comment submitted by Jacqueline M. Fidler, Director, Environmental & Regulatory Affairs, CONSOL Energy Inc. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4485 |
| EPA-HQ-OW-2018-0149-4486 | Public Comment | Comment submitted by Phyllis Couture, Fox Valley Greenhouse | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4486 |
| EPA-HQ-OW-2018-0149-4487 | Public Comment | Comment submitted by Sara Smith, Executive Director,  Illinois Association of Drainage Districts (IADD) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4487 |
| EPA-HQ-OW-2018-0149-4488 | Public Comment | Comment submitted by David Fisher, President, New York Farm Bureau | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4488 |
| EPA-HQ-OW-2018-0149-4489 | Public Comment | Comment submitted by Bruce W. Morlan, Bridgewater Township | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4489 |
| EPA-HQ-OW-2018-0149-4490 | Public Comment | Comment submitted by Tim Palmer, President, National Association of Conservation Districts (NACD) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4490 |
| EPA-HQ-OW-2018-0149-4491 | Public Comment | Comment submitted by Jordan K. Lamb, DeWitt Law Firm on behalf of the Wisconsin State Cranberry Growers Association (WSCGA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4491 |
| EPA-HQ-OW-2018-0149-4492 | Public Comment | Comment submitted by Tyler White, President, Kentucky Coal Association (KCA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4492 |
| EPA-HQ-OW-2018-0149-4493 | Public Comment | Comment submitted by Clay Kelley, President, Tipton County Farm Bureau | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4493 |
| EPA-HQ-OW-2018-0149-4494 | Public Comment | Comment submitted by Alliance of Nurses for Healthy Environments et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4494 |
| EPA-HQ-OW-2018-0149-4496 | Public Comment | Comment submitted by Tyler Kaspar, Environmental Biologist, 1854 Treaty Authority | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4496 |
| EPA-HQ-OW-2018-0149-4497 | Public Comment | Comment submitted by Karma B. Brown, Hunton Andrew Kurth LLP on behalf of Florida Land Council | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4497 |
| EPA-HQ-OW-2018-0149-4498 | Public Comment | Comment submitted by Jordan D. Katt, President, Nebraska Chapter of the American Fisheries Society | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4498 |
| EPA-HQ-OW-2018-0149-4499 | Public Comment | Comment submitted by Paul Arrington, Exective Director, Idaho Water Users Association et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4499 |
| EPA-HQ-OW-2018-0149-4500 | Public Comment | Comment submitted by Emily Remmel, Director, Regulatory Affairs, National Association of Clean Water Agencies (NACWA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4500 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-4501 | Public Comment | Comment submitted by Scott Suder, President, Wisconsin Paper Council (WPC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4501 |
| EPA-HQ-OW-2018-0149-4502 | Public Comment | Comment submitted by Chad Hutchinson, President, Crockett County Farm Bureau | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4502 |
| EPA-HQ-OW-2018-0149-4503 | Public Comment | Comment submitted by Bruce A. Stevens, President, Indiana Coal Council (ICC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4503 |
| EPA-HQ-OW-2018-0149-4504 | Public Comment | Comment submitted by Iowa Council of Trout Unlimited | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4504 |
| EPA-HQ-OW-2018-0149-4505 | Public Comment | Comment submitted by S. Kohn | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4505 |
| EPA-HQ-OW-2018-0149-4506 | Public Comment | Comment submitted by Dave Lawry, President and Scott Grayson, Executive Director, American Public Works Association (APWA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4506 |
| EPA-HQ-OW-2018-0149-4507 | Public Comment | Comment submitted by Timothy Ormond, President, Blue Earth Planning, Engineering & Design, PC | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4507 |
| EPA-HQ-OW-2018-0149-4508 | Public Comment | Comment submitted by Todd Heward, President, Wyoming Association of Conservation Districts (WACD) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4508 |
| EPA-HQ-OW-2018-0149-4509 | Public Comment | Comment submitted by Gray A. Jones, Director, EHS Affairs Specialty Graphic Imaging Association | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4509 |
| EPA-HQ-OW-2018-0149-4510 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4510 |
| EPA-HQ-OW-2018-0149-4511 | Public Comment | Comment submitted by Charles Job, Regulatory Affairs Manager, National Ground Water Association (NGWA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4511 |
| EPA-HQ-OW-2018-0149-4512 | Public Comment | Comment submitted by Jerry White, Spokane Riverkeeper et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4512 |
| EPA-HQ-OW-2018-0149-4513 | Public Comment | Comment submitted by James N. Douglas, Director, Nebraska Game and Parks Commission | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4513 |
| EPA-HQ-OW-2018-0149-4514 | Public Comment | Comment submitted by Rickey L. Armstrong, Sr., President, Seneca Nation of Indians (SNI) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4514 |
| EPA-HQ-OW-2018-0149-4515 | Public Comment | Comment submitted by Lori Brady, President, Yakima Basin Joint Board | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4515 |
| EPA-HQ-OW-2018-0149-4516 | Public Comment | Comment submitted by Ken Taylor, President, Jackson County Board of Supervisors | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4516 |
| EPA-HQ-OW-2018-0149-4517 | Public Comment | Comment submitted by Charles G. Snavely, Secretary, Kentucky Energy and Environment Cabinet | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4517 |
| EPA-HQ-OW-2018-0149-4518 | Public Comment | Comment submitted by Sam Gammage, General Counsel, Texas Chemical Council (TCC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4518 |
| EPA-HQ-OW-2018-0149-4519 | Public Comment | Comment submitted by Erik Bakken, Vice President, Systems Operations and Environment, Tucson Electric Power Company (TEP) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4519 |
| EPA-HQ-OW-2018-0149-4520 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4520 |
| EPA-HQ-OW-2018-0149-4521 | Public Comment | Comment submitted by Douglas Kemper, Executive Director, Colorado Water Congress (CWC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4521 |
| EPA-HQ-OW-2018-0149-4522 | Public Comment | Comment submitted by Susan Colvin, Assistant Professor of Sustainable Fisheries, School of Biodiversity Conservation and Randall Colvin, Instructor, School of Biodiversity Conservation, Unity College | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4522 |
| EPA-HQ-OW-2018-0149-4523 | Public Comment | Comment submitted by Nathan Small, Chairman, Fort Hall Business Council, The Shoshone-Bannock Tribes (SBT) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4523 |
| EPA-HQ-OW-2018-0149-4524 | Public Comment | Comment submitted by Gary L. Beach, Chief Administrative Officer (CAO), Duroux Ditch Company | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4524 |
| EPA-HQ-OW-2018-0149-4525 | Public Comment | Comment submitted by Jonathan Nez, President, The Navajo Nation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4525 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-4526 | Public Comment | Comment submitted by Donald G. Blankenau, Blankenau Wilmoth Jarecke LLP on behalf of The Nebraska Groundwater Management Coalition | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4526 |
| EPA-HQ-OW-2018-0149-4527 | Public Comment | Comment submitted by Ben Brubeck, Vice President of Regulatory, Labor and State Affairs, Associated Builders and Contractors (ABC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4527 |
| EPA-HQ-OW-2018-0149-4528 | Public Comment | Comment submitted by Peter Tester, Deputy Commissioner, Minnesota Pollution Control Agency (MPCA) and Barb Naramorew, Deputy Commissioner, Minnesota Department of Natural Resources (DNR) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4528 |
| EPA-HQ-OW-2018-0149-4529 | Public Comment | Comment submitted by Ed Northen, President, Idaho Council of Trout Unlimited (TU) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4529 |
| EPA-HQ-OW-2018-0149-4530 | Public Comment | Comment submitted by Eileen Nunez, Environmental Director, Redwood Valley Rancheria | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4530 |
| EPA-HQ-OW-2018-0149-4531 | Public Comment | Comment submitted by Gus Gates, Washington Policy Manager, Surfrider Foundation Washington Chapters | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4531 |
| EPA-HQ-OW-2018-0149-4532 | Public Comment | Comment submitted by John Robitaille, Vice President, Petroleum Association of Wyoming (PAW) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4532 |
| EPA-HQ-OW-2018-0149-4533 | Public Comment | Comment submitted by Emily Sutton, Haw Riverkeeper, Haw River Assembly | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4533 |
| EPA-HQ-OW-2018-0149-4534 | Public Comment | Comment submitted by A. Rodriguez | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4534 |
| EPA-HQ-OW-2018-0149-4535 | Public Comment | Comment submitted by Jaret A. Gibbons, Executive Director, Appalachian Region Independent Power Producers Association (ARIPPA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4535 |
| EPA-HQ-OW-2018-0149-4536 | Public Comment | Comment submitted by Barbara Kirkmeyer, Chair, Office of Board of Commissioners, Weld County | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4536 |
| EPA-HQ-OW-2018-0149-4537 | Public Comment | Comment submitted by Susan Roberts, Chairman, et al., Stare of Oregon, Wallowa County Board of Commissioners | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4537 |
| EPA-HQ-OW-2018-0149-4538 | Public Comment | Comment submitted by Mary Brady-Enerson, Michigan Director, Clean Water Action et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4538 |
| EPA-HQ-OW-2018-0149-4539 | Public Comment | Comment submitted by Aexa Garza, State Representative, District 12 et al., Michigan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4539 |
| EPA-HQ-OW-2018-0149-4540 | Public Comment | Comment submitted by Gerald Long, President, Georgia Farm Bureau, Georgia Farm Bureau Federation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4540 |
| EPA-HQ-OW-2018-0149-4541 | Public Comment | Comment submitted by Emily W. Coyner, National Stone, Sand & Gravel Association (NSSGA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4541 |
| EPA-HQ-OW-2018-0149-4542 | Public Comment | Comment submitted by Ryan F. Quarles, Commissioner, Kentucky Department of Agriculture, Commonwealth Kentucky | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4542 |
| EPA-HQ-OW-2018-0149-4543 | Public Comment | Comment submitted by Becka Downard, Ph.D., Wetland Coordinator, Utah Division of Water Quality, Utah Department of Environmental Quality | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4543 |
| EPA-HQ-OW-2018-0149-4544 | Public Comment | Comment submitted by Nathan Craig, Director, Energy and Environmental Policy, Duke Energy Corporation (Duke Energy) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4544 |
| EPA-HQ-OW-2018-0149-4545 | Public Comment | Comment submitted by Tyler Newman, President and CEO, Business Alliance for a Sound Economy (BASE) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4545 |
| EPA-HQ-OW-2018-0149-4546 | Public Comment | Comment submitted by BlueGreen Alliance | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4546 |
| EPA-HQ-OW-2018-0149-4547 | Public Comment | Comment submitted by Craig Miller, General Manager, Western Municipal Water District | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4547 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-4548 | Public Comment | Comment submitted by Chris Tavenor, Law Fellow, The Ohio Environmental Council (OEC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4548 |
| EPA-HQ-OW-2018-0149-4549 | Public Comment | Comment submitted by Ed Scofield, District II Supervisor, Board Of Supervisors, County of Nevada | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4549 |
| EPA-HQ-OW-2018-0149-4550 | Public Comment | Comment submitted by Ed Carter, President, Association of Fish and Wildlife Agencies (Association) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4550 |
| EPA-HQ-OW-2018-0149-4551 | Public Comment | Comment submitted by Pascal Berlioux, Ph.D., MBA, Executive Director, Board of Directors, Eastern Arizona Counties Organization (ECO) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4551 |
| EPA-HQ-OW-2018-0149-4552 | Public Comment | Comment submitted by Shawn Vanity, Chairman, Stillaguamish Tribe of Indians (Stillaguamish Tribe) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4552 |
| EPA-HQ-OW-2018-0149-4553 | Public Comment | Comment submitted Hank Rupp, Chief Operations Officer, General Counsel, Rancho Guejito Corporation (Ranch Guejito - originally known as Guejito y Canada de Palomia) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4553 |
| EPA-HQ-OW-2018-0149-4554 | Public Comment | Comment submitted by Office of General Counsel, Railroad Commission of Texas (RRC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4554 |
| EPA-HQ-OW-2018-0149-4555 | Public Comment | Comment submitted by Jason Whiting, Supervisor, Navajo County Board of Supervisors, Navajo County  District III | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4555 |
| EPA-HQ-OW-2018-0149-4556 | Public Comment | Comment submitted by Sean McCarty, Director of Government Affairs, Helena Agri-Enterprises, LLC | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4556 |
| EPA-HQ-OW-2018-0149-4557 | Public Comment | Comment submitted by Kay Rhoads, Principal Chief, Sac and Fox Nation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4557 |
| EPA-HQ-OW-2018-0149-4558 | Public Comment | Comment submitted by Nancy Johannesmeyer, Sr. Manager, Environmental Affairs, Asarco, LLC on behalf of Asarco, LLC et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4558 |
| EPA-HQ-OW-2018-0149-4559 | Public Comment | Comment submitted by Donald S. Wauthier, Vice President, Berns, Clancy and Associates (BCA), Professional Corporation (P.C.) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4559 |
| EPA-HQ-OW-2018-0149-4560 | Public Comment | Comment submitted by Christine Sage, Chairman, Southern Ute Indian Tribal Council, Southern Ute Indian Tribe, Southern Ute Indian Reservation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4560 |
| EPA-HQ-OW-2018-0149-4561 | Public Comment | Comment submitted by Jamie Brunkow, Senior Advocacy Manager, James River Association | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4561 |
| EPA-HQ-OW-2018-0149-4562 | Public Comment | Comment submitted by Daniel Eichinger, Director, State of Michigan Department of Natural Resources (MDNR) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4562 |
| EPA-HQ-OW-2018-0149-4563 | Public Comment | Comment submitted by Kyle Liske, Public Policy Counsel, Agricultural Retailers Association (ARA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4563 |
| EPA-HQ-OW-2018-0149-4564 | Public Comment | Comment submitted by Cynthia Warnock, Wallowa County Stockgrowers Association | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4564 |
| EPA-HQ-OW-2018-0149-4565 | Public Comment | Comment submitted by David M. Toledo, Governor, Pueblo of Jemez | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4565 |
| EPA-HQ-OW-2018-0149-4566 | Public Comment | Comment submitted by S. Kampf et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4566 |
| EPA-HQ-OW-2018-0149-4567 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4567 |
| EPA-HQ-OW-2018-0149-4568 | Public Comment | Comment submitted by Timothy A. Mitchell, President, Virginia Municipal Stormwater Association's (VAMSA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4568 |
| EPA-HQ-OW-2018-0149-4569 | Public Comment | Comment submitted by Neil Bradley, U.S. Chamber of Commerce | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4569 |
| EPA-HQ-OW-2018-0149-4570 | Public Comment | Comment submitted by Davie Stephens, President, American Soybean Association (ASA), | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4570 |
| EPA-HQ-OW-2018-0149-4571 | Public Comment | Comment submitted by Richard Lunt, Supervisor, Greenlee County, Arizona | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4571 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-4572 | Public Comment | Comment submitted by Troy Schneider, President, Colorado Corn Administrative Committee (CCAC) and Dave Eckhardt, President, Colorado Corn Growers Association (CCGA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4572 |
| EPA-HQ-OW-2018-0149-4573 | Public Comment | Comment submitted by Paul Wiegand, Vice President, Water Resources & Director, Northern and Western Regions National Council for Air and Stream Improvement, Inc. (NCASI) et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4573 |
| EPA-HQ-OW-2018-0149-4574 | Public Comment | Comment submitted by Wayne Stenehjem, Attorney General, State of North Dakota | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4574 |
| EPA-HQ-OW-2018-0149-4575 | Public Comment | Comment submitted by John Racanelli, President and CEO, National Aquarium | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4575 |
| EPA-HQ-OW-2018-0149-4576 | Public Comment | Comment submitted by Marc B. Robertson, Staff Attorney and Richard A. Samp, Chief Counsel, Washington Legal Foundation (WLF) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4576 |
| EPA-HQ-OW-2018-0149-4577 | Public Comment | Comment submitted by Steven Ring, Waters and Wetlands Committee Chair, Sierra Club North Star Chapter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4577 |
| EPA-HQ-OW-2018-0149-4578 | Public Comment | Comment submitted by R. W. Bulthaus | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4578 |
| EPA-HQ-OW-2018-0149-4579 | Public Comment | Comment submitted by P. and D. Ohlwine | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4579 |
| EPA-HQ-OW-2018-0149-4580 | Public Comment | Comment submitted by Jeremy McBryan, County Water Resources Manager, Palm Beach County, Florida | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4580 |
| EPA-HQ-OW-2018-0149-4581 | Public Comment | Comment submitted by F. Paul Calamita, General Counsel, Association of Missouri Cleanwater Agencies (AMCA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4581 |
| EPA-HQ-OW-2018-0149-4582 | Public Comment | Comment submitted by Dan Keppen, Executive Director, Family Farm Alliance | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4582 |
| EPA-HQ-OW-2018-0149-4583 | Public Comment | Comment submitted by Robert Miguel, Chairman, Ak-Chin Indian Community | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4583 |
| EPA-HQ-OW-2018-0149-4584 | Public Comment | Comment submitted by Tom Michalek- Chair, Lilly Deford- Vice-Chair Leanne Roulson, Treasurer, Executive Committee, Greater Gallatin Watershed Council | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4584 |
| EPA-HQ-OW-2018-0149-4585 | Public Comment | Comment submitted by Kimberly Redman, President, American Cultural Resources Association (ACRA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4585 |
| EPA-HQ-OW-2018-0149-4586 | Public Comment | Comment submitted by Mark Scott, President, Missouri Corn Growers Association (MCGA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4586 |
| EPA-HQ-OW-2018-0149-4587 | Public Comment | Comment submitted by Marion F. Werkheiser, Policy Director, Coalition for American Heritage | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4587 |
| EPA-HQ-OW-2018-0149-4588 | Public Comment | Comment submitted by Allison Woodall, Association of Clean Water Administrators  President, Special Assistant to the Deputy for the Office of Water, Texas Commission on Environmental Quality (TCEQ) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4588 |
| EPA-HQ-OW-2018-0149-4589 | Public Comment | Comment submitted by Anne Coan, Director of Environmental Affairs, North Carolina Farm Bureau Federation, Inc. (NCFB) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4589 |
| EPA-HQ-OW-2018-0149-4590 | Public Comment | Comment submitted by W. Michael Dennis, President and W. Jeffrey Pardue, Senior Vice President, Breedlove Dennis & Associates, Inc. (BDA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4590 |
| EPA-HQ-OW-2018-0149-4591 | Public Comment | Comment submitted by Patricia Sinicropi, Executive Director, WateReuse Association | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4591 |
| EPA-HQ-OW-2018-0149-4592 | Public Comment | Comment submitted by Steve Williams, Navajo County Supervisor, District IV, Navajo County, Board of Supervisors | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4592 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-4593 | Public Comment | Comment submitted by Tim A. Pohle, Senior Managing Director, Environmental Affairs, Airlines for America ('A4A') | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4593 |
| EPA-HQ-OW-2018-0149-4594 | Public Comment | Comment submitted by Jesse Thompson, Navajo County Supervisor, District II, Navajo County, Board of Supervisors | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4594 |
| EPA-HQ-OW-2018-0149-4595 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4595 |
| EPA-HQ-OW-2018-0149-4596 | Public Comment | Comment submitted by Megan Berge, Thomas Jackson, and Jared Wigginton, Baker Botts L.L.P.  for Cross-Cutting Issues Group (CCIG) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4596 |
| EPA-HQ-OW-2018-0149-4597 | Public Comment | Comment submitted by Honorable K.P. George, County Judge, Fort Bend County and Roy Cordes, Jr., County Attorney, Fort Bend County, Texas and Fort Bend County Drainage District (FBCDD) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4597 |
| EPA-HQ-OW-2018-0149-4598 | Public Comment | Comment submitted by Mick W. Berry, Catawba County Manager, Catawba County, North Carolina | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4598 |
| EPA-HQ-OW-2018-0149-4599 | Public Comment | Comment submitted by Douglas S. Kantor, and Eva V. Rigamonti, Counsel, Steptoe & Johnson LLP for National Association of Convenience Stores (NACS) and Society of Independent Gasoline Marketers of America (SIGMA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4599 |
| EPA-HQ-OW-2018-0149-4600 | Public Comment | Comment submitted by Beau Greenwood, Executive Vice President, Government Relations and Public Affairs, CropLife America (CLA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4600 |
| EPA-HQ-OW-2018-0149-4601 | Public Comment | Comment submitted by Alabama Forestry Association, et al | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4601 |
| EPA-HQ-OW-2018-0149-4602 | Public Comment | Comment submitted by C. Monterrosa | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4602 |
| EPA-HQ-OW-2018-0149-4603 | Public Comment | Comment submitted by Marisa Carrozzo, Senior Environmental Policy Specialist and Taylor Krug, Conservation Associate, Conservancy of Southwest Florida | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4603 |
| EPA-HQ-OW-2018-0149-4604 | Public Comment | Comment submitted by Jeff Aiken, President, Tennessee Farm Bureau Federation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4604 |
| EPA-HQ-OW-2018-0149-4605 | Public Comment | Comment submitted by Glen H. Spain, NW Regional Director, Pacific Coast Federation of Fishermen's Associations (PCFFA) and Institute for Fisheries Resources (IFR) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4605 |
| EPA-HQ-OW-2018-0149-4606 | Public Comment | Comment submitted by Scott A. Jones, Director of Advocacy, Galveston Bay Foundation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4606 |
| EPA-HQ-OW-2018-0149-4607 | Public Comment | Comment submitted by Forrest Dykstra, Manager of Engineering, Highlands Ranch Metropolitan Metro District | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4607 |
| EPA-HQ-OW-2018-0149-4608 | Public Comment | Comment submitted by Katie Sweeney, National Mining Association(NMA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4608 |
| EPA-HQ-OW-2018-0149-4609 | Public Comment | Comment submitted by David P. Tenny, President and CEO, National Alliance of Forest Owners (NAFO) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4609 |
| EPA-HQ-OW-2018-0149-4610 | Public Comment | Comment submitted by the Department of Environment and Natural Resources, Pueblo of Tesuque, New Mexico | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4610 |
| EPA-HQ-OW-2018-0149-4611 | Public Comment | Comment submitted by A. Barton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4611 |
| EPA-HQ-OW-2018-0149-4612 | Public Comment | Comment submitted by Tommy Matthews, President, Westward Environmental , Inc. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4612 |
| EPA-HQ-OW-2018-0149-4613 | Public Comment | Comment submitted by Joseph Canizarro, President, Columbus Communities, L.L.C. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4613 |
| EPA-HQ-OW-2018-0149-4614 | Public Comment | Comment submitted by Daniel (surname is illegible) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4614 |
| EPA-HQ-OW-2018-0149-4615 | Public Comment | Comment submitted by Christopher Len, Executive Director, Clean Water Advocacy Center, Inc. for Hackensack Riverkeeper and Milwaukee Riverkeeper | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4615 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-4616 | Public Comment | Comment submitted by Lynn E. Chrisp, President, National Corn Growers Association (NCGA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4616 |
| EPA-HQ-OW-2018-0149-4617 | Public Comment | Comment submitted by Communities for Clean Water (CCW) for Kathy Sanchez and Beata Tsosie-Pena, Tewa Women United et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4617 |
| EPA-HQ-OW-2018-0149-4618 | Public Comment | Comment submitted by Jane Russell-Winiecki, Chairwoman, Yavapai-Apache Nation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4618 |
| EPA-HQ-OW-2018-0149-4619 | Public Comment | Comment submitted by C. Herting | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4619 |
| EPA-HQ-OW-2018-0149-4620 | Public Comment | Comment submitted by El Dorado Holdings, Reeb Capital, Robson Communities, and Buckeye Tartesso, LLC | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4620 |
| EPA-HQ-OW-2018-0149-4621 | Public Comment | Comment submitted by Erin Grunze, Executive Director, League of Women Voters of Wisconsin (LWVWI) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4621 |
| EPA-HQ-OW-2018-0149-4622 | Public Comment | Comment submitted by P. Thorson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4622 |
| EPA-HQ-OW-2018-0149-4623 | Public Comment | Comment submitted by Gregory F. Ugalde, 2019 Chairman of the Board National Association of Home Builders (NAHB) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4623 |
| EPA-HQ-OW-2018-0149-4624 | Public Comment | Comment submitted by Tine Mudd, Environmental Manager Nevada Region, Granite Construction Company | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4624 |
| EPA-HQ-OW-2018-0149-4625 | Public Comment | Comment submitted by Eric Quaempts, Director, Department of Natural Resources, Confederated Tribes of the Umatilla Indian Reservation (CTUIR) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4625 |
| EPA-HQ-OW-2018-0149-4626 | Public Comment | Comment submitted by AAUW Duluth Branch et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4626 |
| EPA-HQ-OW-2018-0149-4627 | Public Comment | Comment submitted by Mark Junker, Steering Committee Chair, Tribal Waste and Response Steering Committee (TWAR SC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4627 |
| EPA-HQ-OW-2018-0149-4628 | Public Comment | Comment submitted by American Farm Bureau Federation et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4628 |
| EPA-HQ-OW-2018-0149-4629 | Public Comment | Comment submitted by Matthew Chase, Executive Director, National Association of Counties et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4629 |
| EPA-HQ-OW-2018-0149-4630 | Public Comment | Comment submitted by N. Nelson Sagues | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4630 |
| EPA-HQ-OW-2018-0149-4631 | Public Comment | Comment submitted by J. Tate | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4631 |
| EPA-HQ-OW-2018-0149-4632 | Public Comment | Comment submitted by Ray Fryberg Sr., Director, Tulalip Tribes, Natural Resources Department | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4632 |
| EPA-HQ-OW-2018-0149-4633 | Public Comment | Comment submitted by Matthew D. Chase, Executive Director, National Association of Counties (NACo) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4633 |
| EPA-HQ-OW-2018-0149-4634 | Public Comment | Comment submitted by Hollidae Morrison, Chairman, National Affairs and Legislation Committee, The Garden Club of America and SaSa Panarese, Chairman, Conservation Committee, The Garden Club of America | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4634 |
| EPA-HQ-OW-2018-0149-4635 | Public Comment | Comment submitted by Jennifer Harriger, Interim Manager, Environmental Planning Section, Metropolitan Water District of Southern California | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4635 |
| EPA-HQ-OW-2018-0149-4636 | Public Comment | Comment submitted by Ike deVargas, Ann Futch, Board Members, Acequia and Aquifer Water Watchers et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4636 |
| EPA-HQ-OW-2018-0149-4637 | Public Comment | Comment submitted by Daniel K. Brown, Legal Counsel, Fischer, Brown, Bartlett & Gunn, PC for Cache La Poudre Water Users Association | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4637 |
| EPA-HQ-OW-2018-0149-4638 | Public Comment | Comment submitted by Todd Parfitt, Director, State of Wyoming Department of Environmental Quality (WDEQ) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4638 |
| EPA-HQ-OW-2018-0149-4639 | Public Comment | Comment submitted by C. Symonette | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4639 |
| EPA-HQ-OW-2018-0149-4640 | Public Comment | Comment submitted by C. Cordero | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4640 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-4641 | Public Comment | Comment submitted by Peggy Judd, Cochise County Supervisor, District III, Cochise County Board of Supervisors | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4641 |
| EPA-HQ-OW-2018-0149-4642 | Public Comment | Comment submitted by A. Langfor | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4642 |
| EPA-HQ-OW-2018-0149-4643 | Public Comment | Comment submitted by Jason Giffen, Assistant Vice President, Planning & Green Port, Port of San Diego | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4643 |
| EPA-HQ-OW-2018-0149-4644 | Public Comment | Comment submitted by D. E. Dearing | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4644 |
| EPA-HQ-OW-2018-0149-4645 | Public Comment | Comment submitted by Mark and Robbie LeValley, LeValley Ranch II Ltd | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4645 |
| EPA-HQ-OW-2018-0149-4646 | Public Comment | Comment submitted by Anthony Sampson, Tribal Chairman, Pyramid Lake Paiute Tribe ( PLPT ) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4646 |
| EPA-HQ-OW-2018-0149-4647 | Public Comment | Comment submitted by A. Biggers | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4647 |
| EPA-HQ-OW-2018-0149-4648 | Public Comment | Comment submitted by Katherine Rubin, Manager of Wastewater Quality and Compliance, Los Angeles Department of Water and Power (LADWP) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4648 |
| EPA-HQ-OW-2018-0149-4649 | Public Comment | Comment submitted by Dow Constantine, King County Executive, King County | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4649 |
| EPA-HQ-OW-2018-0149-4650 | Public Comment | Comment submitted by J. Cornell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4650 |
| EPA-HQ-OW-2018-0149-4651 | Public Comment | Comment submitted by A. Quisino | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4651 |
| EPA-HQ-OW-2018-0149-4652 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4652 |
| EPA-HQ-OW-2018-0149-4653 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4653 |
| EPA-HQ-OW-2018-0149-4654 | Public Comment | Comment submitted by V. Villaseca | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4654 |
| EPA-HQ-OW-2018-0149-4655 | Public Comment | Comment submitted by N. Ozburn | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4655 |
| EPA-HQ-OW-2018-0149-4656 | Public Comment | Comment submitted by L. S. Craig Cloud | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4656 |
| EPA-HQ-OW-2018-0149-4657 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4657 |
| EPA-HQ-OW-2018-0149-4658 | Public Comment | Comment submitted by J. Perez | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4658 |
| EPA-HQ-OW-2018-0149-4659 | Public Comment | Comment submitted by P. Silva | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4659 |
| EPA-HQ-OW-2018-0149-4660 | Public Comment | Comment submitted by A. Gomez | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4660 |
| EPA-HQ-OW-2018-0149-4661 | Public Comment | Comment submitted by M Roman Olvera | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4661 |
| EPA-HQ-OW-2018-0149-4662 | Public Comment | Comment submitted by B. Bunnell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4662 |
| EPA-HQ-OW-2018-0149-4663 | Public Comment | Comment submitted by K. Bolk | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4663 |
| EPA-HQ-OW-2018-0149-4664 | Public Comment | Comment submitted by M. Brislin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4664 |
| EPA-HQ-OW-2018-0149-4665 | Public Comment | Comment submitted by C. C. Leonardo | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4665 |
| EPA-HQ-OW-2018-0149-4666 | Public Comment | Comment submitted by Y. Martinez | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4666 |
| EPA-HQ-OW-2018-0149-4667 | Public Comment | Comment submitted by K. Pflaumer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4667 |
| EPA-HQ-OW-2018-0149-4668 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4668 |
| EPA-HQ-OW-2018-0149-4669 | Public Comment | Comment submitted by D. L. Yow | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4669 |
| EPA-HQ-OW-2018-0149-4670 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4670 |
| EPA-HQ-OW-2018-0149-4671 | Public Comment | Comment submitted by J. Novak | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4671 |
| EPA-HQ-OW-2018-0149-4672 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4672 |
| EPA-HQ-OW-2018-0149-4673 | Public Comment | Comment submitted by National Cattlemen's Beef Association (NCBA) et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4673 |
| EPA-HQ-OW-2018-0149-4674 | Public Comment | Comment submitted by Anne Marcotte, Chair & Commissioner, Northern Counties Land Use Coordinating Board (NCLUCB) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4674 |
| EPA-HQ-OW-2018-0149-4675 | Public Comment | Comment submitted by Troy R. Roach, Vice President, Antero Midstream | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4675 |
| EPA-HQ-OW-2018-0149-4676 | Public Comment | Comment submitted by Jared A. Bartley, Watershed Program Manager, Rocky River Watershed Council | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4676 |
| EPA-HQ-OW-2018-0149-4677 | Public Comment | Comment submitted by J. R. Blaszczak | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4677 |
| EPA-HQ-OW-2018-0149-4678 | Public Comment | Comment submitted by Caleb (no surname provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4678 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-4679 | Public Comment | Comment submitted by C. Wisotzkey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4679 |
| EPA-HQ-OW-2018-0149-4680 | Public Comment | Comment submitted by Bach McClure, Stormwater Program, Natural Resources Management Department, Brevard County, Florida | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4680 |
| EPA-HQ-OW-2018-0149-4681 | Public Comment | Comment submitted by M. J. Cooper | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4681 |
| EPA-HQ-OW-2018-0149-4682 | Public Comment | Comment submitted by D. W. P. Manning | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4682 |
| EPA-HQ-OW-2018-0149-4683 | Public Comment | Comment submitted by J. Garnett | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4683 |
| EPA-HQ-OW-2018-0149-4684 | Public Comment | Comment submitted by Brian D. Vallo, Governor, Pueblo of Acoma | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4684 |
| EPA-HQ-OW-2018-0149-4685 | Public Comment | Comment submitted by Redis C. Floyd, Price George's County Government, MD | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4685 |
| EPA-HQ-OW-2018-0149-4686 | Public Comment | Comment submitted by Isaac Lujan, Governor, Pueblo de Sandia | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4686 |
| EPA-HQ-OW-2018-0149-4687 | Public Comment | Comment submitted by C. Makela | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4687 |
| EPA-HQ-OW-2018-0149-4688 | Public Comment | Comment submitted by N. Combs | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4688 |
| EPA-HQ-OW-2018-0149-4689 | Public Comment | Comment submitted by J. Cummings | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4689 |
| EPA-HQ-OW-2018-0149-4690 | Public Comment | Comment submitted by Andy Otto, Executive Director, Santa Fe Watershed Association | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4690 |
| EPA-HQ-OW-2018-0149-4691 | Public Comment | Comment submitted by T. Dukich | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4691 |
| EPA-HQ-OW-2018-0149-4692 | Public Comment | Comment submitted by G. Glorisi | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4692 |
| EPA-HQ-OW-2018-0149-4693 | Public Comment | Comment submitted by F. Haynes | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4693 |
| EPA-HQ-OW-2018-0149-4694 | Public Comment | Comment submitted by Emily (sure name Illegible) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4694 |
| EPA-HQ-OW-2018-0149-4695 | Public Comment | Comment submitted by J. Perry-Schaiffer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4695 |
| EPA-HQ-OW-2018-0149-4696 | Public Comment | Comment submitted by D. Knight | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4696 |
| EPA-HQ-OW-2018-0149-4697 | Public Comment | Comment submitted by M. Lawson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4697 |
| EPA-HQ-OW-2018-0149-4698 | Public Comment | Comment submitted by Y. Lee | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4698 |
| EPA-HQ-OW-2018-0149-4699 | Public Comment | Comment submitted by Laurence A. Peterson, Operations Manager and Edmond C. Packee, Jr., Senior Scientist, Travis/Peterson Environmental Consulting, Inc. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4699 |
| EPA-HQ-OW-2018-0149-4700 | Public Comment | Comment submitted by M. Vanoni | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4700 |
| EPA-HQ-OW-2018-0149-4701 | Public Comment | Comment submitted by V. Vanoni | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4701 |
| EPA-HQ-OW-2018-0149-4702 | Public Comment | Comment submitted by A. Walsh | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4702 |
| EPA-HQ-OW-2018-0149-4703 | Public Comment | Comment submitted by W. Huggins | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4703 |
| EPA-HQ-OW-2018-0149-4704 | Public Comment | Comment submitted by J. West | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4704 |
| EPA-HQ-OW-2018-0149-4705 | Public Comment | Comment submitted by Keith Dencklau, District 1, Webster County Board of Supervisors | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4705 |
| EPA-HQ-OW-2018-0149-4706 | Public Comment | Comment submitted by Robert Ogo, Acting President, Board of Directors, Yavapai-Prescott Indian Tribe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4706 |
| EPA-HQ-OW-2018-0149-4707 | Public Comment | Comment submitted by Lynn E. Chrisp, President, National Corn Growers Association (NCGA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4707 |
| EPA-HQ-OW-2018-0149-4708 | Public Comment | Comment submitted by Brian Thalmann, President, Minnesota Corn Growers Association (MCGA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4708 |
| EPA-HQ-OW-2018-0149-4709 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4709 |
| EPA-HQ-OW-2018-0149-4710 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4710 |
| EPA-HQ-OW-2018-0149-4711 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4711 |
| EPA-HQ-OW-2018-0149-4712 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4712 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-4713 | Public Comment | Comment submitted by T. Wente | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4713 |
| EPA-HQ-OW-2018-0149-4714 | Public Comment | Comment submitted by Lisa A. Atkins, Commissioner, Arizona State Land Department, et al., Arizona Department of Environmental Quality | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4714 |
| EPA-HQ-OW-2018-0149-4715 | Public Comment | Comment submitted by Dave Owen, Harry D. Sunderland Professor of Real Property Law, University of California, Hastings College of the Law et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4715 |
| EPA-HQ-OW-2018-0149-4716 | Public Comment | Comment submitted by  Cassidy Lord, President, Upper Oconee Watershed Network | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4716 |
| EPA-HQ-OW-2018-0149-4717 | Public Comment | Comment submitted by Jonathan Lowery, Sustainability and Policy Director, The Westervelt Company | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4717 |
| EPA-HQ-OW-2018-0149-4718 | Public Comment | Comment submitted by Andrew J. Yamamoto,  Editor, and Scott D. Pinsky, Environmental Law Editor, InternationalMosaic.com | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4718 |
| EPA-HQ-OW-2018-0149-4719 | Public Comment | Comment submitted by James Edwards, Executive Director, Conservatives for Property Rights (CPR) et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4719 |
| EPA-HQ-OW-2018-0149-4720 | Public Comment | Comment submitted by Elizabeth Ainsley Campbell, Executive Director, and Martha Snow Morgan, Water Programs Director, Nashua River Watershed Association (NRWA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4720 |
| EPA-HQ-OW-2018-0149-4721 | Public Comment | Comment submitted by David Gomez, County Supervisor, District I, Greenlee County, Arizona | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4721 |
| EPA-HQ-OW-2018-0149-4722 | Public Comment | Comment submitted by Ron Campbell, County Supervisor, District II, Greenlee County, Arizona | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4722 |
| EPA-HQ-OW-2018-0149-4723 | Public Comment | Comment submitted by S. Eden | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4723 |
| EPA-HQ-OW-2018-0149-4724 | Public Comment | Comment submitted by James U. McClammer, Jr., President, Connecticut River Joint Commissions (CRJC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4724 |
| EPA-HQ-OW-2018-0149-4725 | Public Comment | Comment submitted by Travis Simshauser, County Supervisor, District III, Apache County, Arizona | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4725 |
| EPA-HQ-OW-2018-0149-4726 | Public Comment | Comment submitted by K. Horn | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4726 |
| EPA-HQ-OW-2018-0149-4727 | Public Comment | Comment submitted by Alliance for the Great Lakes et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4727 |
| EPA-HQ-OW-2018-0149-4728 | Public Comment | Comment submitted by Rusty D. Jardine, District General General Manager, Truckee-Carson Irrigation District | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4728 |
| EPA-HQ-OW-2018-0149-4729 | Public Comment | Comment submitted by Teri Red Owl, Executive Director, Owens Valley Indian Water Commission | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4729 |
| EPA-HQ-OW-2018-0149-4730 | Public Comment | Comment submitted by A. Futterman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4730 |
| EPA-HQ-OW-2018-0149-4731 | Public Comment | Comment submitted by Douglas E. Hill, Executive Director, County Commissioners Association of Pennsylvania (CCAP) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4731 |
| EPA-HQ-OW-2018-0149-4732 | Public Comment | Comment submitted by Paul Steinbrecher, Utility Council President, Florida Water Environment Association (FWEA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4732 |
| EPA-HQ-OW-2018-0149-4733 | Public Comment | Comment submitted by Maia D. Bellon, Director, Washington State Department of Ecology, et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4733 |
| EPA-HQ-OW-2018-0149-4734 | Public Comment | Comment submitted by Gary.P. Loonsfoot, Vice President, Keweenaw Bay Indian Community | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4734 |
| EPA-HQ-OW-2018-0149-4735 | Public Comment | Comment submitted by Darren and Janeen Siefken, Crawdaddy Outdoors, et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4735 |
| EPA-HQ-OW-2018-0149-4736 | Public Comment | Comment submitted by Maya K. van Rossum, Delaware Riverkeeper Network (DRM) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4736 |
| EPA-HQ-OW-2018-0149-4737 | Public Comment | Comment submitted by Angie Rosser, West Virginia Rivers Coalition, et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4737 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-4738 | Public Comment | Comment submitted by Don Rocha, Director, Department of Parks and Recreation, County of Santa Clara, California | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4738 |
| EPA-HQ-OW-2018-0149-4739 | Public Comment | Comment submitted by Morgan Mundell, Executive Manager, Missouri Limestone Producers Association (MLPA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4739 |
| EPA-HQ-OW-2018-0149-4740 | Public Comment | Comment submitted by Alison O'Sullivan, Senior Biologist, The Suquamish Tribe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4740 |
| EPA-HQ-OW-2018-0149-4741 | Public Comment | Comment submitted by Susan L. Smith, Executive Director, Oregon Association of Clean Water Agencies (ACWA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4741 |
| EPA-HQ-OW-2018-0149-4742 | Public Comment | Comment submitted by Bruce A. Morrison, General Counsel, Great Rivers Environmental Law Center on behalf of Missouri State Conference of the National Association for the Advancement of Colored People (NAACP) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4742 |
| EPA-HQ-OW-2018-0149-4743 | Public Comment | Comment submitted by Leslie Gooch, Executive Vice President for Government Affairs, Manufactured Housing Institute (MHI) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4743 |
| EPA-HQ-OW-2018-0149-4744 | Public Comment | Comment submitted by Tommy Wells, Director, District of Columbia Department of Energy and Environment (DOEE) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4744 |
| EPA-HQ-OW-2018-0149-4745 | Public Comment | Comment submitted by Lauren Driscoll, Washington Department of Ecology | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4745 |
| EPA-HQ-OW-2018-0149-4746 | Public Comment | Comment submitted by Bay Mills Indian Community | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4746 |
| EPA-HQ-OW-2018-0149-4747 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4747 |
| EPA-HQ-OW-2018-0149-4748 | Public Comment | Comment submitted by Karen G. Narwold, EVP, CAO and General Counsel Albemarle Corporation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4748 |
| EPA-HQ-OW-2018-0149-4749 | Public Comment | Comment submitted by Andrew Bray, Vice President of Government Relations, National Association of Landscape Professionals (NALP) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4749 |
| EPA-HQ-OW-2018-0149-4750 | Public Comment | Comment submitted by Kate Shanks, Vice President of Policy Development, Kentucky Chamber of Commerce | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4750 |
| EPA-HQ-OW-2018-0149-4751 | Public Comment | Comment submitted by William M. Herlihy, Spilman, Thomas & Battle, for West Virginia Oil and Natural Gas Association (WVONGA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4751 |
| EPA-HQ-OW-2018-0149-4752 | Public Comment | Comment submitted by Tiauna Carnes, Tribal Chairperson, Sac and Fox Nation of Missouri in Kansas and Nebraska | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4752 |
| EPA-HQ-OW-2018-0149-4753 | Public Comment | Comment submitted by Chris Bowen, Supervisor, Forest County, Mississippi | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4753 |
| EPA-HQ-OW-2018-0149-4754 | Public Comment | Comment submitted by Kirk Francis, President and Kitcki A. Carroll, Executive Director, United South and Eastern Tribes Sovereignty Protection Fund (USET SPF) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4754 |
| EPA-HQ-OW-2018-0149-4755 | Public Comment | Comment submitted by Nathan Bowen, Executive Director, Public Policy National Association of State Departments of Agriculture (NASDA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4755 |
| EPA-HQ-OW-2018-0149-4756 | Public Comment | Comment submitted by Stefanie Smallhouse, President, Arizona Farm Bureau Federation (AZFB) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4756 |
| EPA-HQ-OW-2018-0149-4757 | Public Comment | Chad Gregory, President and Chief Executive Officer, United Egg Producers (UEP) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4757 |
| EPA-HQ-OW-2018-0149-4758 | Public Comment | Comment submitted by Kyle R. Kline Jr., Chairman, State of Louisiana, Coastal Protection and Restoration Authority Board of Louisiana | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4758 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-4759 | Public Comment | Comment submitted by Laura A. Campbell, Manager, Agricultural Ecology Department, Michigan Farm Bureau | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4759 |
| EPA-HQ-OW-2018-0149-4760 | Public Comment | Comment submitted by J. Ambrose | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4760 |
| EPA-HQ-OW-2018-0149-4761 | Public Comment | Comment submitted by Kathleen Clarke, Director, State of Utah, Office of the Governor, Public Lands Policy Coordinating Office | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4761 |
| EPA-HQ-OW-2018-0149-4762 | Public Comment | Comment submitted by J. G. Andre Monette, Attorneys at Law, Best Best and Krieger LLP | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4762 |
| EPA-HQ-OW-2018-0149-4763 | Public Comment | Comment submitted by Rob Brundrett, Director, Public Policy Services, Ohio Manufacturers' Association (OMA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4763 |
| EPA-HQ-OW-2018-0149-4764 | Public Comment | Comment submitted by Brenda E. Brickhouse, Vice President, Environment and Energy Policy, Tennessee Valley Authority (TVA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4764 |
| EPA-HQ-OW-2018-0149-4765 | Public Comment | Comment submitted by Charles R. Moore, Chief Executive Officer, Navopache Electric Cooperative, Inc. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4765 |
| EPA-HQ-OW-2018-0149-4766 | Public Comment | Comment submitted by Laura Campbell Michigan Farm Bureau on behalf of K. Rubingh et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4766 |
| EPA-HQ-OW-2018-0149-4767 | Public Comment | Comment submitted by A. Donald McEachin et al., Member of Congress Congress of the United States | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4767 |
| EPA-HQ-OW-2018-0149-4768 | Public Comment | Comment submitted by Steve Skidmore, Director, Environmental Affairs, Newmont Mining Corporation (Newmont) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4768 |
| EPA-HQ-OW-2018-0149-4769 | Public Comment | Comment submitted by Megan Severson, Alliance for the Great Lakes et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4769 |
| EPA-HQ-OW-2018-0149-4770 | Public Comment | Comment submitted by Governor Michael J. Dunleavy, State of Alaska | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4770 |
| EPA-HQ-OW-2018-0149-4771 | Public Comment | Comment submitted by Rose Pugliese, Chair, Board of County Commissioners, Mesa County, Colorado et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4771 |
| EPA-HQ-OW-2018-0149-4772 | Public Comment | Comment submitted by P. M. Soares | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4772 |
| EPA-HQ-OW-2018-0149-4773 | Public Comment | Comment submitted by John Ostlund, Member, Yellowstone County Commissioners, Yellowstone County | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4773 |
| EPA-HQ-OW-2018-0149-4774 | Public Comment | Comment submitted by Bill Mattews, Director, Environmental Policy and Planning, Cleco Corporate Holdings LLC | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4774 |
| EPA-HQ-OW-2018-0149-4775 | Public Comment | Comment submitted by Kevin Godbout, Director, Environmental Affairs, Weyerhaeuser Company | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4775 |
| EPA-HQ-OW-2018-0149-4776 | Public Comment | Comment submitted by Todd Parfitt, Director, Wyoming Department of Environmental Quality (WDEQ) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4776 |
| EPA-HQ-OW-2018-0149-4777 | Public Comment | Comment submitted by Mayor LaToya Cantrell, City of New Orleans | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4777 |
| EPA-HQ-OW-2018-0149-4778 | Public Comment | Comment submitted by Gwendena Lee-Gatewood, Tribal Chairwoman, White Mountain Apache Tribe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4778 |
| EPA-HQ-OW-2018-0149-4779 | Public Comment | Comment submitted by Philip J. Stolarski, Chief, Division of Environmental Analysis, California Department of Transportation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4779 |
| EPA-HQ-OW-2018-0149-4780 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4780 |
| EPA-HQ-OW-2018-0149-4781 | Public Comment | Comment submitted by Jeff M. Witte, Secretary, New Mexico Department of Agriculture (NMDA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4781 |
| EPA-HQ-OW-2018-0149-4782 | Public Comment | Comment submitted by R. C. Gardner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4782 |
| EPA-HQ-OW-2018-0149-4783 | Public Comment | Comment submitted by S. A. Brenner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4783 |
| EPA-HQ-OW-2018-0149-4784 | Public Comment | Comment submitted by Allison M. Smart, Environmental Coordinator, Little River Band of Ottawa Indians | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4784 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-4785 | Public Comment | Comment submitted by M. J. Paul | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4785 |
| EPA-HQ-OW-2018-0149-4786 | Public Comment | Comment submitted by Jonathan H. Adler, The George Washington University Regulatory Studies Center | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4786 |
| EPA-HQ-OW-2018-0149-4787 | Public Comment | Comment submitted by Louis Geltman, Policy Director, Outdoor Alliance, et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4787 |
| EPA-HQ-OW-2018-0149-4788 | Public Comment | Comment submitted by Jeanne McQueeny, Chair, Kathy Chandler-Henry, Commissioner, and Matt Sherr, Commissioner, Board of County Commissioners for Eagle County, Colorado | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4788 |
| EPA-HQ-OW-2018-0149-4789 | Public Comment | Comment submitted by Daniel K. Brown, Legal counsel, Fischer, Brown, Bartlett & Gunn, PC on behalf of The New Cache La Poudre Irrigating Company & The Cache La Poudre Reservoir Cornpany | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4789 |
| EPA-HQ-OW-2018-0149-4790 | Public Comment | Comment submitted by Daniel K. Brown, Legal counsel, Fischer, Brown, Bartlett & Gunn, PC on behalf of The Ogilvy Irrigating and Land Company | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4790 |
| EPA-HQ-OW-2018-0149-4791 | Public Comment | Comment submitted by Daniel K. Brown, Fischer, Brown, Bartlett & Gunn, PC on behalf of Thompson Water Users Association | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4791 |
| EPA-HQ-OW-2018-0149-4792 | Public Comment | Comment submitted by N. Gray | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4792 |
| EPA-HQ-OW-2018-0149-4793 | Public Comment | Comment submitted by Rebecca Long, NMC President and Steve Kopelman, Executive Director,  New Mexico Counties (NMC) Board of Directors | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4793 |
| EPA-HQ-OW-2018-0149-4794 | Public Comment | Comment submitted by D. Thielen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4794 |
| EPA-HQ-OW-2018-0149-4795 | Public Comment | Comment submitted by John D. Vega, General Manager, Elsinore Valley Municipal Water District (District) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4795 |
| EPA-HQ-OW-2018-0149-4796 | Public Comment | Comment submitted by Andrew M. Hithings, General Counsel, Glenn-Colusa Irrigation District (GCID) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4796 |
| EPA-HQ-OW-2018-0149-4797 | Public Comment | Comment submitted by Nevy J. Cilio, Puget Soundkeeper Alliance | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4797 |
| EPA-HQ-OW-2018-0149-4798 | Public Comment | Comment submitted by Emanuel Caraveo, Puget Soundkeeper Alliance | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4798 |
| EPA-HQ-OW-2018-0149-4800 | Public Comment | Comment submitted by Louis Geltman, Policy Director, Outdoor Alliance, et al., | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4800 |
| EPA-HQ-OW-2018-0149-4801 | Public Comment | Comment submitted by Amy W. Larson, President, National Waterways Conference (NWC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4801 |
| EPA-HQ-OW-2018-0149-4802 | Public Comment | Comment submitted by Bill Emlen, Director of Resource Management, Solano County, California | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4802 |
| EPA-HQ-OW-2018-0149-4803 | Public Comment | Comment submitted by Kent Connelly, Chairman, Wyoming Coalition of Local Governments | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4803 |
| EPA-HQ-OW-2018-0149-4804 | Public Comment | Comment submitted by Daniel  Gerber, Puget Soundkeeper Alliance | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4804 |
| EPA-HQ-OW-2018-0149-4805 | Public Comment | Comment submitted by Jackie Watson, President, Western Division of the American Fisheries Society (WDAFS) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4805 |
| EPA-HQ-OW-2018-0149-4806 | Public Comment | Comment submitted by Erin N. Woodward, Environmental Program, Surface Water Quality Specialist,  Pueblo of Laguna, New Mexico | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4806 |
| EPA-HQ-OW-2018-0149-4807 | Public Comment | Comment submitted by Y. Cordero | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4807 |
| EPA-HQ-OW-2018-0149-4808 | Public Comment | Comment submitted by Roma Call, Environmental Program Manager, Port Gamble S'Klallam Tribe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4808 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-4809 | Public Comment | Comment submitted by Andrew A. Mueller, General Manager, Colorado River Water Conservation District (River District) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4809 |
| EPA-HQ-OW-2018-0149-4810 | Public Comment | Comment submitted by C. Monterrosa | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4810 |
| EPA-HQ-OW-2018-0149-4811 | Public Comment | Comment submitted by Steve Trussell, Executive Director, Arizona Mining Association ('AMA') | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4811 |
| EPA-HQ-OW-2018-0149-4812 | Public Comment | Comment submitted by Shannon F. Wheeler, Chairman, Nez Perce Tribe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4812 |
| EPA-HQ-OW-2018-0149-4813 | Public Comment | Comment submitted by Katherine Ann Arnold, Director of Environment, Rosemont Copper Company | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4813 |
| EPA-HQ-OW-2018-0149-4814 | Public Comment | Comment submitted by C. Brooks Hurst, President, Missouri Soybean Association (MSA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4814 |
| EPA-HQ-OW-2018-0149-4815 | Public Comment | Comment submitted by Jerry D. Worsham II, Cavanagh Law and Amanda McGennis, Arizona Chapter Associated General Contractors of America (AZAGCA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4815 |
| EPA-HQ-OW-2018-0149-4816 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4816 |
| EPA-HQ-OW-2018-0149-4817 | Public Comment | Comment submitted by Dan Keppen, Executive Director, Family Farm Alliance | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4817 |
| EPA-HQ-OW-2018-0149-4818 | Public Comment | Comment submitted by Levi Otis, Government Affairs, Ellingson Companies and James R. Duininck, Co-President, Prinsco, Inc. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4818 |
| EPA-HQ-OW-2018-0149-4819 | Public Comment | Comment submitted by Diana Walden, Association of Massachusetts Wetland Scientists (AMWS) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4819 |
| EPA-HQ-OW-2018-0149-4820 | Public Comment | Comment submitted by Bradley Crowell, Director, The Nevada Department of Conservation and Natural Resources (NDCNR), et. al | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4820 |
| EPA-HQ-OW-2018-0149-4821 | Public Comment | Comment submitted by Sara Johnson, Ecological Restoration Business Association (ERBA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4821 |
| EPA-HQ-OW-2018-0149-4822 | Public Comment | Comment submitted by J. S. Rogosch | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4822 |
| EPA-HQ-OW-2018-0149-4823 | Public Comment | Comment submitted by Randy Melvin, President, North Dakota Corn Growers Association et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4823 |
| EPA-HQ-OW-2018-0149-4824 | Public Comment | Comment submitted by Rhett Evans, Chief Executive Officer, Golf Course Superintendents Association of America (GCSAA) et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4824 |
| EPA-HQ-OW-2018-0149-4825 | Public Comment | Comment submitted by Dean Robbins, General Manager, Texas Water Conservation Association | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4825 |
| EPA-HQ-OW-2018-0149-4826 | Public Comment | Comment submitted by Robert Valencia, Chairman, Pascua Yaqui Tribe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4826 |
| EPA-HQ-OW-2018-0149-4827 | Public Comment | Comment submitted by Chris Goodson, Transportation Ecologist, Georgia Department of Transportation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4827 |
| EPA-HQ-OW-2018-0149-4828 | Public Comment | Comment submitted by Alicea Charamut, Chair, Connecticut Council, Trout Unlimited | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4828 |
| EPA-HQ-OW-2018-0149-4829 | Public Comment | Comment submitted by Don L. Bebo Lee, President, New Mexico Federal Lands Council (NMFLC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4829 |
| EPA-HQ-OW-2018-0149-4830 | Public Comment | Comment submitted by Emily Ranson, Clean Water Action, et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4830 |
| EPA-HQ-OW-2018-0149-4831 | Public Comment | Comment submitted by Kristin Jackson, Policy Advocate, Natural Resource Council of Maine (NRCM) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4831 |
| EPA-HQ-OW-2018-0149-4832 | Public Comment | Comment submitted by Alyssa Barton, Orca Salmon Alliance (OSA) et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4832 |
| EPA-HQ-OW-2018-0149-4833 | Public Comment | Comment submitted by Charles L. Franklin, Vice President & Counsel Government Affairs, Portland Cement Association (PCA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4833 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-4834 | Public Comment | Comment submitted by The Cortland-Onondaga Federation of Kettle Lake Associations, Inc. (C-OFOKLA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4834 |
| EPA-HQ-OW-2018-0149-4835 | Public Comment | Comment submitted by Brian Fannon,Yadkin Riverkeeper, Inc. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4835 |
| EPA-HQ-OW-2018-0149-4836 | Public Comment | Comment submitted by Barbara A. Walz, Senior Vice President, Policy and Compliance, Chief Compliance Officer, Tri-State Generation and Transmission Association, Inc. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4836 |
| EPA-HQ-OW-2018-0149-4837 | Public Comment | Comment submitted by Pat Fitts, Director, Arkansas Game and Fish Commission (AGFC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4837 |
| EPA-HQ-OW-2018-0149-4838 | Public Comment | Comment submitted by D. Stray | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4838 |
| EPA-HQ-OW-2018-0149-4839 | Public Comment | Comment submitted by Adrian Washington, Puget Soundkeeper Alliance | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4839 |
| EPA-HQ-OW-2018-0149-4840 | Public Comment | Comment submitted by Elizabeth J. Hubertz, Counsel, Washington University in St Louis School of Law on be half of The Missouri Coalition for the Environment (MCE) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4840 |
| EPA-HQ-OW-2018-0149-4841 | Public Comment | Comment submitted by Sue Mauger, Science Director, Cook Inletkeeper | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4841 |
| EPA-HQ-OW-2018-0149-4842 | Public Comment | Comment submitted by J. Mark Ward, Balance Resources, Piute County, Utah | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4842 |
| EPA-HQ-OW-2018-0149-4843 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4843 |
| EPA-HQ-OW-2018-0149-4844 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4844 |
| EPA-HQ-OW-2018-0149-4845 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4845 |
| EPA-HQ-OW-2018-0149-4846 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4846 |
| EPA-HQ-OW-2018-0149-4847 | Public Comment | Comment submitted by Peter A. Defazio, Chairman, Committee on Transportation and Infrastructure, et al., Congress of the United States | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4847 |
| EPA-HQ-OW-2018-0149-4848 | Public Comment | Comment submitted by Senator Eli Bebout, Congressman, State of Wyoming | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4848 |
| EPA-HQ-OW-2018-0149-4849 | Public Comment | Comment submitted by Mike Ripley, Chippewa Ottawa Resource Authority | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4849 |
| EPA-HQ-OW-2018-0149-4850 | Public Comment | Comment submitted by David Wildy, Mississippi County, St. Francis Levee District of Arkansas | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4850 |
| EPA-HQ-OW-2018-0149-4851 | Public Comment | Comment submitted by Terry Hatley, Poinsett County, St. Francis Levee District of Arkansas | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4851 |
| EPA-HQ-OW-2018-0149-4852 | Public Comment | Comment submitted by John C. Stuckey, Poinsett County,  St. Francis Levee District of Arkansas | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4852 |
| EPA-HQ-OW-2018-0149-4853 | Public Comment | Comment submitted by Sam Dillahunty, St. Francis County, St. Francis Levee District of Arkansas | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4853 |
| EPA-HQ-OW-2018-0149-4854 | Public Comment | Comment submitted by Jon McDaniel, St. Francis County, St. Francis Levee District of Arkansas | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4854 |
| EPA-HQ-OW-2018-0149-4855 | Public Comment | Comment submitted by K. Skeirik | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4855 |
| EPA-HQ-OW-2018-0149-4856 | Public Comment | Comment submitted by C. H. Huckelberry, County Administrator, Pima County Governmental Center, County, Administrator's Office | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4856 |
| EPA-HQ-OW-2018-0149-4857 | Public Comment | Comment submitted by Alan Newbill, President, Board of Directors, Pioneer Irrigation District | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4857 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-4858 | Public Comment | Comment submitted by Christof Brumwell, Mayor, Village of Taos Ski Valley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4858 |
| EPA-HQ-OW-2018-0149-4859 | Public Comment | Comment submitted by Brock Emmert, Watershed Institute, Inc. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4859 |
| EPA-HQ-OW-2018-0149-4860 | Public Comment | Comment Eric A. Sell, JD Candidate,American University Washington College of Law | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4860 |
| EPA-HQ-OW-2018-0149-4861 | Public Comment | Comment submitted by Jim Magagna, Executive Vice President, Wyoming Stock Growers Association (WSGA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4861 |
| EPA-HQ-OW-2018-0149-4862 | Public Comment | Comment submitted by John J. Clarke, Director of Public Policy and Government Relations, Mass Audubon Advocacy Department | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4862 |
| EPA-HQ-OW-2018-0149-4863 | Public Comment | Comment submitted by Paula Perotte, Mayor, City of Goleta, California | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4863 |
| EPA-HQ-OW-2018-0149-4864 | Public Comment | Comment submitted by Steve Bigley, President, Western Coalition of Arid States (WESTCAS) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4864 |
| EPA-HQ-OW-2018-0149-4865 | Public Comment | Comment submitted by Denver Audubon | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4865 |
| EPA-HQ-OW-2018-0149-4866 | Public Comment | Comment submitted by Chad Berginnis, CFM, Executive Director, Association of State Floodplain Managers, Inc. (ASFPM) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4866 |
| EPA-HQ-OW-2018-0149-4867 | Public Comment | Comment submitted by Scott Hauser, Executive Director, Upper Snake River Tribes Foundation (USRT) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4867 |
| EPA-HQ-OW-2018-0149-4868 | Public Comment | Comment submitted by Mark W Rogers, Chair, Oregon Council Trout Unlimited (TU) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4868 |
| EPA-HQ-OW-2018-0149-4869 | Public Comment | Comment submitted by Mark Haney, President, Kentucky Farm Bureau Federation (KFB) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4869 |
| EPA-HQ-OW-2018-0149-4870 | Public Comment | Comment submitted by Jim Macy, Director, Nebraska Department of Environmental Quality (NDEQ) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4870 |
| EPA-HQ-OW-2018-0149-4871 | Public Comment | Comment submitted by David K. Paylor, Director, Commonwealth of Virginia, Department of Environmental Quality (DEQ) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4871 |
| EPA-HQ-OW-2018-0149-4872 | Public Comment | Comment submitted by Marc Recktenwald Surface Water Quality and Environmental Permitting Program Manager City of Charlotte , Charlotte-Mecklenburg Storm Water Services (CMSWS) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4872 |
| EPA-HQ-OW-2018-0149-4873 | Public Comment | Comment submitted by Tom Baty, President, Public Land Conservancy | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4873 |
| EPA-HQ-OW-2018-0149-4874 | Public Comment | Comment submitted by Chris Coudriet, County Manager, New Hanover County, County Manager's Office | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4874 |
| EPA-HQ-OW-2018-0149-4875 | Public Comment | Comment submitted by Susan Sullivan, Executive Director, New England Interstate Water Pollution Control Commission (NEIWPCC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4875 |
| EPA-HQ-OW-2018-0149-4876 | Public Comment | Comment submitted by Greg Phillips, Principal/Senior Scientist, GBM & Associates | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4876 |
| EPA-HQ-OW-2018-0149-4877 | Public Comment | Comment submitted by Dave Frederick, Director, Environmental, FirstEnergy Corp. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4877 |
| EPA-HQ-OW-2018-0149-4878 | Public Comment | Comment submitted by Lisa Feldt, Vice President for Environmental Protection and Restoration, Chesapeake Bay Foundation, Inc. (CBF) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4878 |
| EPA-HQ-OW-2018-0149-4879 | Public Comment | Comment submitted by Mark A. Dilley, PWS President, Ohio Wetlands Association (OWA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4879 |
| EPA-HQ-OW-2018-0149-4880 | Public Comment | Comment submitted by Celeste A. Searles Mazzacano, CASM Environmental, LLC | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4880 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-4881 | Public Comment | Comment submitted by Edward Bethune et al., Chester County Farm Bureau | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4881 |
| EPA-HQ-OW-2018-0149-4882 | Public Comment | Comment submitted by Obion County Farm Bureau, Tennessee | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4882 |
| EPA-HQ-OW-2018-0149-4883 | Public Comment | Comment submitted by George Meadows et al., Lauderdale County Farm Bureau, Tennessee | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4883 |
| EPA-HQ-OW-2018-0149-4884 | Public Comment | Comment submitted by K. Cannon | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4884 |
| EPA-HQ-OW-2018-0149-4885 | Public Comment | Comment submitted by Curt Wells, Senior Director of Regulatory Affairs, The Aluminum Association | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4885 |
| EPA-HQ-OW-2018-0149-4886 | Public Comment | Comment submitted by M. R. Taylor | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4886 |
| EPA-HQ-OW-2018-0149-4887 | Public Comment | Comment submitted by Toby Baker, Executive Director, Texas Commission on Environmental Quality (TCEQ) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4887 |
| EPA-HQ-OW-2018-0149-4888 | Public Comment | Comment submitted by Paulina Williams, Baker Botts, LLP,  for Texas Industry Project (TIP) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4888 |
| EPA-HQ-OW-2018-0149-4889 | Public Comment | Comment submitted by Sara E. Hill, Secretary of Natural Resources, Cherokee Nation Office of the Secretary of Natural Resources | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4889 |
| EPA-HQ-OW-2018-0149-4890 | Public Comment | Comment submitted by Patti Hershey, Vice President of Environmental Affairs and Environmental Law, Lower Colorado River Authority (LCRA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4890 |
| EPA-HQ-OW-2018-0149-4891 | Public Comment | Comment submitted by Jim Herrington and Tom Van Zandt, Environmental/Archeological Consulting, PWS Hicks & Company | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4891 |
| EPA-HQ-OW-2018-0149-4892 | Public Comment | Comment submitted by Kathleen M. Sgamma, President, Western Energy Alliance et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4892 |
| EPA-HQ-OW-2018-0149-4893 | Public Comment | Comment submitted by D. D. Brame | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4893 |
| EPA-HQ-OW-2018-0149-4894 | Public Comment | Comment submitted by Lynn Schloesser, Director of Water, Energy and Environment Programs, American Council of Engineering Companies (ACEC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4894 |
| EPA-HQ-OW-2018-0149-4895 | Public Comment | Comment submitted by Tyrone Chesanek, Principal Civil Engineer, City of Santa Ana Public Works Agency | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4895 |
| EPA-HQ-OW-2018-0149-4896 | Public Comment | Comment submitted by Liesl Eichler Clark, Director, State of Michigan Department of Environmental Quality | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4896 |
| EPA-HQ-OW-2018-0149-4897 | Public Comment | Comment submitted by Marla J. Stelk, Executive Director, Association of State Wetland Managers, Inc. (ASWM) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4897 |
| EPA-HQ-OW-2018-0149-4898 | Public Comment | Comment submitted by Cindy Noble, Chair, California Council of Trout Unlimited (TU) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4898 |
| EPA-HQ-OW-2018-0149-4899 | Public Comment | Comment submitted on behalf of National Wildlife Federation and American Rivers | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4899 |
| EPA-HQ-OW-2018-0149-4900 | Public Comment | Comment submitted by Surfrider Foundation in both New York and New Jersey. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4900 |
| EPA-HQ-OW-2018-0149-4901 | Public Comment | Comment submitted by Ben Grumbles, Secretary, Maryland Department of the Environment (MDE) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4901 |
| EPA-HQ-OW-2018-0149-4902 | Public Comment | Comment submitted by Daniel K. Brown, Legal counsel, Fischer, Brown, Bartlett & Gunn, PC on behalf of The Lower Latham Reservoir Cornpany And The Lower Latham Ditch Company | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4902 |
| EPA-HQ-OW-2018-0149-4903 | Public Comment | Comment submitted by Naomi Tillison, Natural Resources Director, Bad River Band of Lake Superior Tribe of Chippewa Indians | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4903 |
| EPA-HQ-OW-2018-0149-4904 | Public Comment | Comment submitted by E. Wear | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4904 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-4905 | Public Comment | Comment submitted by Delta County Board of Commissioners (BOCC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4905 |
| EPA-HQ-OW-2018-0149-4906 | Public Comment | Comment submitted by Mark Gordon, Governor, State of Wyoming | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4906 |
| EPA-HQ-OW-2018-0149-4907 | Public Comment | Comment submitted by The Cortland-Onondaga Federation of Kettle Lake Associations, Inc. (C-OFOKLA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4907 |
| EPA-HQ-OW-2018-0149-4908 | Public Comment | Comment submitted by Pam Acre, Legislative Committee Chairperson, Colorado Stormwater Council (CSC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4908 |
| EPA-HQ-OW-2018-0149-4909 | Public Comment | Comment submitted by Laura S. Craig, PhD, Director of Science & Economics, American Rivers, et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4909 |
| EPA-HQ-OW-2018-0149-4910 | Public Comment | Comment submitted by Fredric P. Andes, Coordinator, Federal Water Quality Coalition (FWQC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4910 |
| EPA-HQ-OW-2018-0149-4911 | Public Comment | Comment submitted by Shannon Deaton, Chief, Habitat Conservation Division, North Carolina Wildlife Resources Commission (Commission) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4911 |
| EPA-HQ-OW-2018-0149-4912 | Public Comment | Comment submitted by Steve Moyer, Vice President of Government Affairs, Trout Unlimited (TU) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4912 |
| EPA-HQ-OW-2018-0149-4913 | Public Comment | Comment submitted by Kari E. Fisher, Senior Counsel and Justin Fredrickson, Environmental Policy Analyst, California Farm Bureau Federation (CFBF) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4913 |
| EPA-HQ-OW-2018-0149-4914 | Public Comment | Comment submitted by Steve Lunt, Chief Executive Officer, Duncan Valley Electric Cooperative, Inc. (DVEC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4914 |
| EPA-HQ-OW-2018-0149-4915 | Public Comment | Comment submitted by Craig Pope, Commissioner, Board Chair, Board of Commissioners, Polk County, Oregon | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4915 |
| EPA-HQ-OW-2018-0149-4916 | Public Comment | Comment submitted by Nick Ashcroft, Senior Policy Analyst, Linebery Policy Center for Natural Resource Management, New Mexico State University, College of Agricultural, Consumer and Environmental Sciences | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4916 |
| EPA-HQ-OW-2018-0149-4917 | Public Comment | Comment submitted by Gloriana Bailey, Tribal Administrator Bishop Paiute Tribe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4917 |
| EPA-HQ-OW-2018-0149-4918 | Public Comment | Comment submitted by name illegible | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4918 |
| EPA-HQ-OW-2018-0149-4919 | Public Comment | Comment submitted by Shan Lewis, President, Inter Tribal Association of Arizona (ITAA) and Vice-Chairman, Fort Mojave Indian Tribe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4919 |
| EPA-HQ-OW-2018-0149-4920 | Public Comment | Comment submitted by Ute Indian Tribe of the Uintah and Ouray Indian Reservation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4920 |
| EPA-HQ-OW-2018-0149-4921 | Public Comment | Comment submitted by Rachel Conn, Project Director, Amigos Bravos, Taos, New Mexico and Charles de Saillan, Staff Attorney, New Mexico Environmental Law Center | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4921 |
| EPA-HQ-OW-2018-0149-4922 | Public Comment | Comment submitted by K. Sanchez | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4922 |
| EPA-HQ-OW-2018-0149-4923 | Public Comment | Comment submitted by Anna C. Hansen, Santa Fe County Commissioner, Santa Fe County Board of County Commissioners, New Mexico | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4923 |
| EPA-HQ-OW-2018-0149-4924 | Public Comment | Comment submitted by Jeff Landry, Attorney General, Department of Justice State of Louisiana and Mike Strain, Commissioner, Department of Agriculture and Forestry State of Louisiana, State of Louisiana, Department of Justice Office of the Attorney General | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4924 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-4925 | Public Comment | Comment submitted by Robert S. Lynch, Attorneys at Law, Robert S. Lynch & Associates | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4925 |
| EPA-HQ-OW-2018-0149-4926 | Public Comment | Comment submitted by Alicea Charamut, Chair, Connecticut Council of Trout Unlimited | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4926 |
| EPA-HQ-OW-2018-0149-4927 | Public Comment | Comment submitted by K. H. Evans | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4927 |
| EPA-HQ-OW-2018-0149-4928 | Public Comment | Comment submitted by Alan Bacock, Co-Chair, Region 9 Tribal Operations Committee, Region 9 Tribal Caucus | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4928 |
| EPA-HQ-OW-2018-0149-4929 | Public Comment | Comment submitted by Genevieve Jones, Tribal Chairperson, Big Pine Paiute Tribe of the Owens Valley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4929 |
| EPA-HQ-OW-2018-0149-4930 | Public Comment | Comment submitted by D. R. Conrad | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4930 |
| EPA-HQ-OW-2018-0149-4931 | Public Comment | Comment submitted by Daniel Apt, Chair, California Stormwater Quality Association | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4931 |
| EPA-HQ-OW-2018-0149-4932 | Public Comment | Comment submitted by B. Pastores | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4932 |
| EPA-HQ-OW-2018-0149-4933 | Public Comment | Comment submitted by Gary Esslinger, Secretary-Manager, Elephant Butte Irrigation District of New Mexico (EBID) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4933 |
| EPA-HQ-OW-2018-0149-4934 | Public Comment | Comment submitted by A. Harren | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4934 |
| EPA-HQ-OW-2018-0149-4935 | Public Comment | Comment submitted by Ian Shavitz, Gila River Indian Community | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4935 |
| EPA-HQ-OW-2018-0149-4936 | Public Comment | Comment submitted by Kerry B. Kates, Director of Water and Natural Resources, Florida Fruit & Vegetable Association (FFVA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4936 |
| EPA-HQ-OW-2018-0149-4937 | Public Comment | Comment submitted by Arla Ramsey, Tribal Administrator, Blue Lake Rancheria (BLR) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4937 |
| EPA-HQ-OW-2018-0149-4938 | Public Comment | Comment submitted by A. Clarino et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4938 |
| EPA-HQ-OW-2018-0149-4939 | Public Comment | Comment submitted by Ian Lyle, Executive Vice President, National Water Resources Association (NWRA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4939 |
| EPA-HQ-OW-2018-0149-4940 | Public Comment | Comment submitted by Tom Sidwell, President, New Mexico Cattle Growers' Association (NMCGA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4940 |
| EPA-HQ-OW-2018-0149-4941 | Public Comment | Comment submitted by Melinda Kassen, Senior Counsel, Theodore Roosevelt Conservation Partnership | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4941 |
| EPA-HQ-OW-2018-0149-4942 | Public Comment | Comment submitted by C. Keogh | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4942 |
| EPA-HQ-OW-2018-0149-4943 | Public Comment | Comment submitted by Joseph Wildcat, Sr., Tirbal President, Lac du Flambeau Band of Lake Superior Chippewa Indians (Tribe) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4943 |
| EPA-HQ-OW-2018-0149-4944 | Public Comment | Comment submitted by Chad Vorthmann, Executive Vice President, Colorado Farm Bureau (CFB) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4944 |
| EPA-HQ-OW-2018-0149-4945 | Public Comment | Comment submitted by Bronson Corn, President, New Mexico Wool Growers, Inc. (NMWGI) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4945 |
| EPA-HQ-OW-2018-0149-4946 | Public Comment | Comment submitted by Alma Lowry, Interim Executive Director, and Olivia Green, Director of Water Programs, Atlantic States Legal Foundation (ASLF) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4946 |
| EPA-HQ-OW-2018-0149-4947 | Public Comment | Comment submitted by Rick Oates, State Forester, Alabama Forestry Commission | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4947 |
| EPA-HQ-OW-2018-0149-4948 | Public Comment | Comment submitted by S. C. Watts | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4948 |
| EPA-HQ-OW-2018-0149-4949 | Public Comment | Comment submitted by Travis J. Reed, Environmental Director, Argos USA | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4949 |
| EPA-HQ-OW-2018-0149-4950 | Public Comment | Comment submitted by Scott H. Ensign, Ph.D., Assistant Director and David B. Arscott, PhD, Executive Director, Stroud Water Research Center | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4950 |
| EPA-HQ-OW-2018-0149-4951 | Public Comment | Comment submitted by S. Jones | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4951 |
| EPA-HQ-OW-2018-0149-4952 | Public Comment | Comment submitted by M. Robertson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4952 |
| EPA-HQ-OW-2018-0149-4953 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4953 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-4954 | Public Comment | Comment submitted by Dr. Damon Clarke, Chairman, Hualapai Tribal Council | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4954 |
| EPA-HQ-OW-2018-0149-4955 | Public Comment | Comment submitted by Georgia Ackerman, Apalachicola Riverkeeper, Waterkeepers Florida | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4955 |
| EPA-HQ-OW-2018-0149-4956 | Public Comment | Comment submitted by Mark Pestrella, Director of Public Works, and Daniel J. Lafferty, Deputy Director, County of Los Angeles and Los Angeles County Flood Control District | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4956 |
| EPA-HQ-OW-2018-0149-4957 | Public Comment | Comment submitted by Patrick Hedger, Director of Policy and Daniel Savickas, Federal Affairs Manager, FreedomWorks Foundation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4957 |
| EPA-HQ-OW-2018-0149-4958 | Public Comment | Comment submitted by Sally (last name illegible | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4958 |
| EPA-HQ-OW-2018-0149-4959 | Public Comment | Comment submitted by Waterkeepers Florida | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4959 |
| EPA-HQ-OW-2018-0149-4960 | Public Comment | Comment submitted by Brad W Throssell, Council Chair, Washington Council of Trout Unlimited (TU) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4960 |
| EPA-HQ-OW-2018-0149-4961 | Public Comment | Comment submitted by Karie Fisher, Senior Counsel, and Justine E. Fredrickson, Environmental Policy Analyst, California Farm Bureau Federation (CFBF) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4961 |
| EPA-HQ-OW-2018-0149-4962 | Public Comment | Comment submitted by Michelle R. Freeark, Executive Director of Legal and Corporate Services, Arizona Generation and Transmission Cooperatives (AzGT) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4962 |
| EPA-HQ-OW-2018-0149-4963 | Public Comment | Comment submitted by Anthony L. Francois, Senior Attorney, Pacific Legal Foundation, et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4963 |
| EPA-HQ-OW-2018-0149-4964 | Public Comment | Comment submitted by James C. Kenney, Cabinet Secretary, State of New Mexico Environment Department (NMED) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4964 |
| EPA-HQ-OW-2018-0149-4965 | Public Comment | Comment submitted by Ariel Hill-Davis, Vice President, Regulatory & Industry Affairs, Industrial Minerals Association - North America ( IMA-NA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4965 |
| EPA-HQ-OW-2018-0149-4966 | Public Comment | Comment submitted by J. Brock Freyer, Professional Wetland Scientist (#2441) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4966 |
| EPA-HQ-OW-2018-0149-4967 | Public Comment | Comment submitted by Gregory J. Walch, Chairman, Western Urban Water Coalition (WUWC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4967 |
| EPA-HQ-OW-2018-0149-4968 | Public Comment | Comment submitted by M. Cloud | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4968 |
| EPA-HQ-OW-2018-0149-4969 | Public Comment | Comment submitted by Mark LaRue, Jurisdictional Waters Expert, Biotics Environmental Consulting LLC | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4969 |
| EPA-HQ-OW-2018-0149-4970 | Public Comment | Comment submitted by Carin High, Co-Chair, Citzens Committee to Complete the Refuge | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4970 |
| EPA-HQ-OW-2018-0149-4971 | Public Comment | Comment submitted by E. A. Colburn | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4971 |
| EPA-HQ-OW-2018-0149-4972 | Public Comment | Comment submitted by A. L. Nicol et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4972 |
| EPA-HQ-OW-2018-0149-4973 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4973 |
| EPA-HQ-OW-2018-0149-4974 | Public Comment | Comment submitted by Leah Curtsinger, Federal Policy Director, Colorado Chamber of Commerce | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4974 |
| EPA-HQ-OW-2018-0149-4975 | Public Comment | Comment submitted by Dorothy Allen Kellogg, Sr. Principal - Environmental Policy, National Rural Electric Cooperative Association (NRECA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4975 |
| EPA-HQ-OW-2018-0149-4976 | Public Comment | Comment submitted by Richard Hum, Chair, Colorado Water Quality Control Commission (WQCC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4976 |
| EPA-HQ-OW-2018-0149-4977 | Public Comment | Comment submitted by Kenneth Stein, Institute for Energy Research (IER) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4977 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-4978 | Public Comment | Comment submitted by Bucky Kennedy, Director of State Affairs, Southern Crop Production | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4978 |
| EPA-HQ-OW-2018-0149-4979 | Public Comment | Comment submitted by D. Moore | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4979 |
| EPA-HQ-OW-2018-0149-4980 | Public Comment | Comment submitted by J. DeMoss | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4980 |
| EPA-HQ-OW-2018-0149-4981 | Public Comment | Comment submitted by E. Torrez | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4981 |
| EPA-HQ-OW-2018-0149-4982 | Public Comment | Comment submitted by Mark Watne, President, North Dakota Farmers Union (NDFU) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4982 |
| EPA-HQ-OW-2018-0149-4983 | Public Comment | Comment submitted by Heather A. Govern, Vice President and Director, Conservation Law Foundation Incorporation (CLF) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4983 |
| EPA-HQ-OW-2018-0149-4984 | Public Comment | Comment submitted by L. Hartlaub | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4984 |
| EPA-HQ-OW-2018-0149-4985 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4985 |
| EPA-HQ-OW-2018-0149-4986 | Public Comment | Comment submitted by Laura C. Makar, Assistant County Attorney, Colorado Board of County Commissioners, Pitkin County | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4986 |
| EPA-HQ-OW-2018-0149-4987 | Public Comment | Comment submitted by Matt Eich, President, National Alliance of Independent Crop Consultants (NAICC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4987 |
| EPA-HQ-OW-2018-0149-4988 | Public Comment | Comment submitted by Paula Garcia, Executive Director, New Mexico Acequia Association (NMAA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4988 |
| EPA-HQ-OW-2018-0149-4989 | Public Comment | Comment submitted by Julie Wraithmell, Executive Director, Audubon Florida and Ted Rodman, Executive Director,  Audubon of the Western Everglades | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4989 |
| EPA-HQ-OW-2018-0149-4990 | Public Comment | Comment submitted by Mary Anne Cooper, Vice President of Public Policy, Oregon Farm Bureau et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4990 |
| EPA-HQ-OW-2018-0149-4991 | Public Comment | Comment submitted by A. Ross-Dyjak | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4991 |
| EPA-HQ-OW-2018-0149-4992 | Public Comment | Comment submitted by Margaret Corvi, Culture and Natural Resource, Director, Confederated Tribes of Coos, Lower Umpqua & Siuslaw Indians | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4992 |
| EPA-HQ-OW-2018-0149-4993 | Public Comment | Comment submitted by A. N. Smith | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4993 |
| EPA-HQ-OW-2018-0149-4994 | Public Comment | Comment submitted by Mark Roberts, President, Kentucky Corn Growers Association (KCGA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4994 |
| EPA-HQ-OW-2018-0149-4995 | Public Comment | Comment submitted by Pamela Lacey, Chief Regulatory Counsel American Gas Association (AGA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4995 |
| EPA-HQ-OW-2018-0149-4996 | Public Comment | Comment submitted by Carolyn Slaughter, Director, Environmental Policy, American Public Power Association | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4996 |
| EPA-HQ-OW-2018-0149-4997 | Public Comment | Comment submitted by D. Edwards | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4997 |
| EPA-HQ-OW-2018-0149-4998 | Public Comment | Comment submitted by Ohio Aggregates & Industrial Minerals Association | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4998 |
| EPA-HQ-OW-2018-0149-4999 | Public Comment | Comment submitted by Marleanna Hall, Executive Director, Resource Development Council for Alaska, Inc. (RDC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-4999 |
| EPA-HQ-OW-2018-0149-5000 | Public Comment | Comment submitted by James T. Foldesi, Public Works Director/ Highway Engineer and Carol Andrews, Environmental Project Manager, St. Louis County Minnesota Public Works Department | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5000 |
| EPA-HQ-OW-2018-0149-5001 | Public Comment | Comment submitted by Texas Forestry Association (TFA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5001 |
| EPA-HQ-OW-2018-0149-5002 | Public Comment | Comment submitted by Frank Krentz, President, Arizona Association of Conservation Districts | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5002 |
| EPA-HQ-OW-2018-0149-5003 | Public Comment | Comment submitted by D. L. Lewis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5003 |
| EPA-HQ-OW-2018-0149-5004 | Public Comment | Comment submitted by D. Ross | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5004 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-5005 | Public Comment | Comment submitted by Dagny Stapleton, Executive Director, Nevada Association of Counties (NACO) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5005 |
| EPA-HQ-OW-2018-0149-5006 | Public Comment | Comment submitted by Adam Kolton, Executive Director, Alaska Wilderness League, et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5006 |
| EPA-HQ-OW-2018-0149-5007 | Public Comment | Comment submitted by L. Stanton Hales, Jr. Director, Barnegat Bay Partnership (BBP) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5007 |
| EPA-HQ-OW-2018-0149-5008 | Public Comment | Comment submitted by C. A. Joseph | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5008 |
| EPA-HQ-OW-2018-0149-5009 | Public Comment | Comment submitted by Arla Strasser, Board Chair, Saratoga-Encampment-Rawlins Conservation District | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5009 |
| EPA-HQ-OW-2018-0149-5010 | Public Comment | Comment submitted by Beverly Idsinga, Executive Director,  Dairy Producers of New Mexico (DPNM) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5010 |
| EPA-HQ-OW-2018-0149-5011 | Public Comment | Comment submitted by G. L. Lewis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5011 |
| EPA-HQ-OW-2018-0149-5012 | Public Comment | Comment submitted by Michael B. Sloane, Director, New Mexico Department of Game and Fish | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5012 |
| EPA-HQ-OW-2018-0149-5013 | Public Comment | Comment submitted by G. Thomas | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5013 |
| EPA-HQ-OW-2018-0149-5014 | Public Comment | Comment submitted by S. Groves | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5014 |
| EPA-HQ-OW-2018-0149-5015 | Public Comment | Comment submitted by G. Harris | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5015 |
| EPA-HQ-OW-2018-0149-5016 | Public Comment | Comment submitted by Josh (surname illegible) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5016 |
| EPA-HQ-OW-2018-0149-5017 | Public Comment | Comment submitted by Mr. and Mrs. M. Kevany | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5017 |
| EPA-HQ-OW-2018-0149-5018 | Public Comment | Comment submitted by H. H. Lent | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5018 |
| EPA-HQ-OW-2018-0149-5019 | Public Comment | Comment submitted by L. Bienfang | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5019 |
| EPA-HQ-OW-2018-0149-5020 | Public Comment | Comment submitted by M. J. Shinozuka | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5020 |
| EPA-HQ-OW-2018-0149-5021 | Public Comment | Comment submitted by M. Priestley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5021 |
| EPA-HQ-OW-2018-0149-5022 | Public Comment | Comment submitted by W. F. Reynolds | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5022 |
| EPA-HQ-OW-2018-0149-5023 | Public Comment | Comment submitted by D. Setzer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5023 |
| EPA-HQ-OW-2018-0149-5024 | Public Comment | Comment submitted by J. Smith | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5024 |
| EPA-HQ-OW-2018-0149-5025 | Public Comment | Comment submitted by David Nickum, Executive Director, Colorado Trout Unlimited et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5025 |
| EPA-HQ-OW-2018-0149-5026 | Public Comment | Comment submitted by J. Menifee | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5026 |
| EPA-HQ-OW-2018-0149-5027 | Public Comment | Comment submitted by J. H. Fraser | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5027 |
| EPA-HQ-OW-2018-0149-5028 | Public Comment | Comment submitted by Garrett L. Davey, Associate Attorney, Fredericks Peebles & Patterson LLP on behalf of Ute Indian Tribe of the Uintah and Ouray Indian Reservation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5028 |
| EPA-HQ-OW-2018-0149-5029 | Public Comment | Comment submitted by K. Cloward Jones | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5029 |
| EPA-HQ-OW-2018-0149-5030 | Public Comment | Comment submitted by Ann Shaughnessy, Rensselaer County Legislature | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5030 |
| EPA-HQ-OW-2018-0149-5031 | Public Comment | Comment submitted by Steve Higginbothom, Vice President, St. Francis Levee District of Arkansas | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5031 |
| EPA-HQ-OW-2018-0149-5032 | Public Comment | Comment submitted by M. Ellison | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5032 |
| EPA-HQ-OW-2018-0149-5033 | Public Comment | Comment submitted by J. E. Regenold | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5033 |
| EPA-HQ-OW-2018-0149-5034 | Public Comment | Comment submitted by Godfrey White, Secretary, St. Francis Levee District of Arkansas | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5034 |
| EPA-HQ-OW-2018-0149-5035 | Public Comment | Comment submitted by Laura Jasinski, Executive Director, Charles River Conservancy | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5035 |
| EPA-HQ-OW-2018-0149-5036 | Public Comment | Comment submitted by Link Villanueva, et al., Xavier University | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5036 |
| EPA-HQ-OW-2018-0149-5037 | Public Comment | Comment submitted by Ragged Mt Water Users Association | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5037 |
| EPA-HQ-OW-2018-0149-5038 | Public Comment | Comment submitted by Red Mt Ditch Company | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5038 |
| EPA-HQ-OW-2018-0149-5039 | Public Comment | Comment submitted by S. Schwartz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5039 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-5040 | Public Comment | Comment submitted by Benjamin R. Rowe, National Affairs Coordinator, Virginia Farm Bureau | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5040 |
| EPA-HQ-OW-2018-0149-5041 | Public Comment | Comment submitted by Patrick Herron, Executive Director, Mystic River Watershed Association | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5041 |
| EPA-HQ-OW-2018-0149-5042 | Public Comment | Comment submitted by Staley Prom, Legal Associate, Water Quality, The Surfrider Foundation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5042 |
| EPA-HQ-OW-2018-0149-5043 | Public Comment | Comment submitted Diane VanDe Hei, Chief Executive Officer, Association of Metropolitan Water Agencies (AMWA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5043 |
| EPA-HQ-OW-2018-0149-5044 | Public Comment | Comment submitted by Craig Hill, President, Iowa Farm Bureau | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5044 |
| EPA-HQ-OW-2018-0149-5045 | Public Comment | Comment submitted by Brian Olmstead, General Manager, Twin Falls Canal Company | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5045 |
| EPA-HQ-OW-2018-0149-5046 | Public Comment | Comment submitted by Natalie Mamerow, American Society of Civil Engineers (ASCE) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5046 |
| EPA-HQ-OW-2018-0149-5047 | Public Comment | Comment submitted by J. Darling | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5047 |
| EPA-HQ-OW-2018-0149-5048 | Public Comment | Comment submitted by Unicoi County Farm Bureau | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5048 |
| EPA-HQ-OW-2018-0149-5049 | Public Comment | Comment submitted by Merle Jefferson, Executive Director, Lummi Natural Resources Department | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5049 |
| EPA-HQ-OW-2018-0149-5050 | Public Comment | Comment submitted by Steve Ahearn, President, Grundy County Farm Bureau | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5050 |
| EPA-HQ-OW-2018-0149-5051 | Public Comment | Comment submitted by J. Warta | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5051 |
| EPA-HQ-OW-2018-0149-5052 | Public Comment | Comment submitted by James B. Robinson, President, Biological Systems Consultants, Inc. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5052 |
| EPA-HQ-OW-2018-0149-5053 | Public Comment | Comment submitted by Lyman-Richey Corporation (LRC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5053 |
| EPA-HQ-OW-2018-0149-5054 | Public Comment | Comment submitted by S. M. Johnson et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5054 |
| EPA-HQ-OW-2018-0149-5055 | Public Comment | Comment submitted by Ryan Watts, Director, Kentucky Oil and Gas Association (KOGA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5055 |
| EPA-HQ-OW-2018-0149-5056 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5056 |
| EPA-HQ-OW-2018-0149-5057 | Public Comment | Comment submitted by George Campbell, et al., Carter County Farm Bureau | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5057 |
| EPA-HQ-OW-2018-0149-5058 | Public Comment | Comment submitted by Timothy D. Schaeffer, Executive Director, Pennsylvania Fish and Boat Commission (PFBC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5058 |
| EPA-HQ-OW-2018-0149-5059 | Public Comment | Comment submitted by Thurlow ('Sam') McClellan, Tribal Chairman, Grand Traverse Band of Ottawa and Chippewa Indians | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5059 |
| EPA-HQ-OW-2018-0149-5060 | Public Comment | Comment submitted by Douglas E. Fine, Assistant Commissioner, Bureau of Water Resources, Massachusetts Department of Environmental Protection (MassDEP) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5060 |
| EPA-HQ-OW-2018-0149-5061 | Public Comment | Comment submitted by Lynn Scarlett, Vice President, Policy and Government Relations, The Nature Conservancy (TNC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5061 |
| EPA-HQ-OW-2018-0149-5062 | Public Comment | Comment submitted by William T. Pound, Executive Director, National Conference of State Legislatures (NCSL) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5062 |
| EPA-HQ-OW-2018-0149-5063 | Public Comment | Comment submitted by Cheryl L. Lombard, President and Chief Executive Officer (CEO), Valley Partnership | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5063 |
| EPA-HQ-OW-2018-0149-5064 | Public Comment | Comment submitted by Wisconsin Wetlands Association | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5064 |
| EPA-HQ-OW-2018-0149-5065 | Public Comment | Comment submitted by McNairy County Farm Bureau | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5065 |
| EPA-HQ-OW-2018-0149-5066 | Public Comment | Comment submitted by Dave Sanko, The Pennsylvania State Association of Township Supervisors | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5066 |
| EPA-HQ-OW-2018-0149-5067 | Public Comment | Comment submitted by Calvin Lee, Executive Director, Indiana Mineral Aggregates Association (IMAA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5067 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-5068 | Public Comment | Commentsubmitted by E. Wright | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5068 |
| EPA-HQ-OW-2018-0149-5069 | Public Comment | Comment submitted by J. Adam Riggsbee, President, and Jason A. Brenner, Law and Policy Director, RiverBank Conservation, LLC | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5069 |
| EPA-HQ-OW-2018-0149-5070 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5070 |
| EPA-HQ-OW-2018-0149-5071 | Public Comment | Comment submitted by M. de Jong | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5071 |
| EPA-HQ-OW-2018-0149-5072 | Public Comment | Comment submitted by A. Treske | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5072 |
| EPA-HQ-OW-2018-0149-5073 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5073 |
| EPA-HQ-OW-2018-0149-5074 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5074 |
| EPA-HQ-OW-2018-0149-5075 | Public Comment | Comment submitted by Melissa T. Cribbins, Commissioner, Coos County Board of Commissioners | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5075 |
| EPA-HQ-OW-2018-0149-5076 | Public Comment | Comment submitted by Brett Hartl, Government Affairs Director, Center for Biological Diversity | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5076 |
| EPA-HQ-OW-2018-0149-5077 | Public Comment | Comment submitted by A. M. Reinhold | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5077 |
| EPA-HQ-OW-2018-0149-5078 | Public Comment | Comment  submitted by Christina L. Waggett, Federal Liaison, North Carolina Department of Agriculture and Consumer Services (NCDA & CS) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5078 |
| EPA-HQ-OW-2018-0149-5079 | Public Comment | Comment submitted by Sarah Richman, Environmental Coordinator, Arizona Minerals, Inc. (AMI) et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5079 |
| EPA-HQ-OW-2018-0149-5080 | Public Comment | Comment submitted by R. E. Emanuel | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5080 |
| EPA-HQ-OW-2018-0149-5081 | Public Comment | Comment submitted by Kevin Jeselnik, General Counsel, Chattahoochee Riverkeeper, Inc. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5081 |
| EPA-HQ-OW-2018-0149-5082 | Public Comment | Comment submitted by Yankton Sioux Tribe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5082 |
| EPA-HQ-OW-2018-0149-5083 | Public Comment | Comment submitted by Patrick Cagle, President, Alabama Coal Association (ACA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5083 |
| EPA-HQ-OW-2018-0149-5084 | Public Comment | Comment submitted by Scott A. Thompson, Executive Director, Oklahoma Department of Environmental Quality (DEQ) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5084 |
| EPA-HQ-OW-2018-0149-5085 | Public Comment | Comment submitted by Gerald Pottern, Environmental Consultants, Mogensen Mitigation Inc. (MMI) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5085 |
| EPA-HQ-OW-2018-0149-5086 | Public Comment | Comment submitted by Will Drost, President and Manager, Tower Land Company, L. L. C. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5086 |
| EPA-HQ-OW-2018-0149-5087 | Public Comment | Comment submitted by Chad Butler, Texas Regulatory Permit Manager, and Daniel Bollich, Ecological Program Manager, Delta Land Services | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5087 |
| EPA-HQ-OW-2018-0149-5088 | Public Comment | Comment submitted by Kelley Gage, Director, Water Resources, San Diego County Water Authority | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5088 |
| EPA-HQ-OW-2018-0149-5089 | Public Comment | Comment submitted by Kris Unger, Primary Conservator, Friends of Accotink Creek et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5089 |
| EPA-HQ-OW-2018-0149-5090 | Public Comment | Comment submitted by J. G. Andre Monette, Best Best & Krieger LLP on behalf of the City of Corona | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5090 |
| EPA-HQ-OW-2018-0149-5091 | Public Comment | Comment submitted by Scott A. Young, Assistant County Engineer, Department of Road Management, DeSoto County, MS | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5091 |
| EPA-HQ-OW-2018-0149-5092 | Public Comment | Comment submitted by Emmett Irrigation District | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5092 |
| EPA-HQ-OW-2018-0149-5093 | Public Comment | Comment submitted by Morgan Patton, Executive Director and Ashley Eagle-Gibbs, Conservation Director, Environmental Action Committee of West Marin (EAC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5093 |
| EPA-HQ-OW-2018-0149-5094 | Public Comment | Comment submitted by Jerry A. Kiser, Attorney at Law for Farmers Union Ditch Company, Ltd. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5094 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-5095 | Public Comment | Comment submitted by Brewster B. Bevis, Chairman, Florida H2O Coalition and Senior Vice President, State and Federal Affairs, Associated Industries of Florida | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5095 |
| EPA-HQ-OW-2018-0149-5096 | Public Comment | Comment submitted by Barbara Ullian, Friends of the Kalmiopsis (FOTK) and Ann Vileisis, Kalmiopsis Audubon Society (KAS) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5096 |
| EPA-HQ-OW-2018-0149-5097 | Public Comment | Comment submitted by Dave Chadwick, Executive Director, Montana Wildlife Federation (MWF) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5097 |
| EPA-HQ-OW-2018-0149-5098 | Public Comment | Comment submitted by Tim Humphrey, Gila County Supervisor, District II, Gila County Board of Supervisors | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5098 |
| EPA-HQ-OW-2018-0149-5099 | Public Comment | comment submitted by Richard Peterson, Tribal Chairman, Red Cliff Band of Lake Superior Chi ppewa | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5099 |
| EPA-HQ-OW-2018-0149-5100 | Public Comment | Comment submitted by J. Michael Chavarria, Governor, Santa Clara Pueblo | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5100 |
| EPA-HQ-OW-2018-0149-5101 | Public Comment | Comment submitted by Joseph Pavel, Director of Natural Resources, Skokomish Tribe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5101 |
| EPA-HQ-OW-2018-0149-5102 | Public Comment | Comment submitted by Annelisa Ehret Moe, Water Quality Scientist, Heal the Bay | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5102 |
| EPA-HQ-OW-2018-0149-5103 | Public Comment | Comment submitted by Dave Lee, Chairman, Humboldt County Board of Supervisor | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5103 |
| EPA-HQ-OW-2018-0149-5104 | Public Comment | Comments submitted by James Standley, Vice Chair, Emmett Irrigation District Board of Directors | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5104 |
| EPA-HQ-OW-2018-0149-5105 | Public Comment | Comment submitted by J. Petersen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5105 |
| EPA-HQ-OW-2018-0149-5106 | Public Comment | Comment submitted by 2SP Brewing Co., et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5106 |
| EPA-HQ-OW-2018-0149-5107 | Public Comment | Comment submitted by Jeanette Wolfley, Supervising Attorney, UNM School of Law and James Grieco, Clinical Student, UNM School of Law, Natural Resources and Environmental Law Clinic | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5107 |
| EPA-HQ-OW-2018-0149-5108 | Public Comment | Comment submitted by Christopher E. Williams, Senior Vice President, Conservation, American River | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5108 |
| EPA-HQ-OW-2018-0149-5109 | Public Comment | Comment submitted by Travis K. Simshauser, Supervisor, District 3, Apache County, Arizona | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5109 |
| EPA-HQ-OW-2018-0149-5110 | Public Comment | Comment submitted by Bucks County Audubon Society at Honey Hollow, et. al | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5110 |
| EPA-HQ-OW-2018-0149-5111 | Public Comment | Comment submitted by Marshall P. Brown, General Manager, Aurora Water | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5111 |
| EPA-HQ-OW-2018-0149-5112 | Public Comment | Comment submitted by B. Paddock | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5112 |
| EPA-HQ-OW-2018-0149-5113 | Public Comment | Comment submitted by Thomas S. Devilbiss, Director, Carroll County Department of Land & Resource Management | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5113 |
| EPA-HQ-OW-2018-0149-5114 | Public Comment | Comment submitted by Elizabeth Saunders, Massachusetts Director, Clean Water Action et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5114 |
| EPA-HQ-OW-2018-0149-5115 | Public Comment | Comment submitted by Douglas Kemper, Executive Director, Colorado Water Congress | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5115 |
| EPA-HQ-OW-2018-0149-5116 | Public Comment | Comment submitted by Craig Repasz, Conservation Committee Chair, Connecticut  Ornithological Association | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5116 |
| EPA-HQ-OW-2018-0149-5117 | Public Comment | Comment submitted by Eric Quaempts, Director, Department of Natural Resources, Confederated Tribes of the Umatilla Indian Reservation (CTUIR) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5117 |
| EPA-HQ-OW-2018-0149-5118 | Public Comment | Comment submitted by D. W. Abbott | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5118 |
| EPA-HQ-OW-2018-0149-5119 | Public Comment | Comment submitted by Gary L. Beach, CAO, Duroux Ditch Company | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5119 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-5120 | Public Comment | Comment submitted by D. Washington | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5120 |
| EPA-HQ-OW-2018-0149-5121 | Public Comment | Comment submitted by John D. Vega, General Manager, Elsinore Valley Municipal Water District, California | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5121 |
| EPA-HQ-OW-2018-0149-5122 | Public Comment | Comment submitted by Dawn Buehler, Friends of the Kaw, Inc. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5122 |
| EPA-HQ-OW-2018-0149-5123 | Public Comment | Comment submitted by Cindy R. Bobbitt, District 2 Commissioner, Grant County Board of Commissioners | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5123 |
| EPA-HQ-OW-2018-0149-5124 | Public Comment | Comment submitted by Paul A. Cook, General Manager, Irvine Ranch Water District, California | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5124 |
| EPA-HQ-OW-2018-0149-5125 | Public Comment | Comment submitted by Margaret Mahery, Executive Director, Municipal League (TML) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5125 |
| EPA-HQ-OW-2018-0149-5126 | Public Comment | Comment submitted by Serena Liu, Senior Staff Counsel, Office of Chief Counsel, California State Water Resources Control Board (State Water Board) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5126 |
| EPA-HQ-OW-2018-0149-5127 | Public Comment | Comment submitted by Kenneth R. Merrill, Manager, - Water and Environment Program, Kalispel Natural Resources Department, Kalispel Tribe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5127 |
| EPA-HQ-OW-2018-0149-5128 | Public Comment | Comment submitted by Mary Anne Cooper, Vice President of Public Policy, Oregon Farm Bureau et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5128 |
| EPA-HQ-OW-2018-0149-5129 | Public Comment | Comment submitted by Kathy Chandler-Henry, Chair, Northwest Colorado Council of Governments Water Quality/ Quantity Committee (QQ) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5129 |
| EPA-HQ-OW-2018-0149-5130 | Public Comment | Comment submitted by Ronald Ekdahl, Tribal Chief, The Saginaw Chippewa Indian Tribe of Michigan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5130 |
| EPA-HQ-OW-2018-0149-5131 | Public Comment | Comment submitted by Alliance for the Great Lakes, et. al | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5131 |
| EPA-HQ-OW-2018-0149-5132 | Public Comment | Comment submitted by Noel Gollehon, President, Seneca Valley Trout Unlimited | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5132 |
| EPA-HQ-OW-2018-0149-5133 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5133 |
| EPA-HQ-OW-2018-0149-5134 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5134 |
| EPA-HQ-OW-2018-0149-5135 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5135 |
| EPA-HQ-OW-2018-0149-5136 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5136 |
| EPA-HQ-OW-2018-0149-5137 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5137 |
| EPA-HQ-OW-2018-0149-5138 | Public Comment | Comment  submitted by Stan Dempsey, Jr., President, Colorado Mining Association (CMA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5138 |
| EPA-HQ-OW-2018-0149-5139 | Public Comment | Comment submitted by  Major L. Clark, III, Acting Chief Counsel, et al., U.S. Small Business Administration | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5139 |
| EPA-HQ-OW-2018-0149-5140 | Public Comment | Comment submitted by A. Bauman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5140 |
| EPA-HQ-OW-2018-0149-5141 | Public Comment | Comment submitted by A. Donald McEachin, et al., Member of Congress, Congress of the United States | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5141 |
| EPA-HQ-OW-2018-0149-5142 | Public Comment | Comment submitted by A. Laine | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5142 |
| EPA-HQ-OW-2018-0149-5143 | Public Comment | Comment submitted by A. Perrine | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5143 |
| EPA-HQ-OW-2018-0149-5144 | Public Comment | Comment submitted by A. Rush | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5144 |
| EPA-HQ-OW-2018-0149-5145 | Public Comment | Comment submitted by A. Sellers | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5145 |
| EPA-HQ-OW-2018-0149-5146 | Public Comment | Comment submitted by Alabama Wildlife Federation et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5146 |
| EPA-HQ-OW-2018-0149-5147 | Public Comment | Comment submitted by Alexandra Campbell-Ferrari, Co-Founder and, Executive Director, The Center for Water Security and Cooperation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5147 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-5148 | Public Comment | Comment submitted by Alice Koethe, Assistant General Counsel, Association of American Railroads and Jo Strang, Vice President - Safety and Regulatory Policy, American Short Line and Regional Railroad Association | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5148 |
| EPA-HQ-OW-2018-0149-5149 | Public Comment | Comment submitted by Alyssa M. Muto, Deputy Director, Environmental and Mobility Planning, The City of San Diego | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5149 |
| EPA-HQ-OW-2018-0149-5150 | Public Comment | Comment submitted by Amy D. Rosemond, Professor of Ecology Fellow, Ecological Society of America President-Elect, Society for Freshwater Science, University of Georgia | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5150 |
| EPA-HQ-OW-2018-0149-5151 | Public Comment | Comment submitted by Anna Hamilton, Santa Fe County Commissioner, Chair, Buckman Direct Diversion Board (BDD) et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5151 |
| EPA-HQ-OW-2018-0149-5152 | Public Comment | Comment submitted by Arla Strasser, Board Chair, Saratoga-Encampment-Rawlins Conservation District | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5152 |
| EPA-HQ-OW-2018-0149-5153 | Public Comment | Comment submitted by B. Borrowman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5153 |
| EPA-HQ-OW-2018-0149-5154 | Public Comment | Comment submitted by B. Coon | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5154 |
| EPA-HQ-OW-2018-0149-5155 | Public Comment | Comment submitted by B. Dehart | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5155 |
| EPA-HQ-OW-2018-0149-5156 | Public Comment | Comment submitted by B. Fesler | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5156 |
| EPA-HQ-OW-2018-0149-5157 | Public Comment | Comment submitted by B. Gerard | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5157 |
| EPA-HQ-OW-2018-0149-5158 | Public Comment | Comment submitted by B. Koeller | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5158 |
| EPA-HQ-OW-2018-0149-5159 | Public Comment | Comment submitted by B. Lemons | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5159 |
| EPA-HQ-OW-2018-0149-5160 | Public Comment | Comment submitted by B. Mathews | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5160 |
| EPA-HQ-OW-2018-0149-5161 | Public Comment | Comment submitted by B. Priestas | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5161 |
| EPA-HQ-OW-2018-0149-5162 | Public Comment | Comment submitted by B. Willard | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5162 |
| EPA-HQ-OW-2018-0149-5163 | Public Comment | Comment submitted by Barbara Weinstein, Director, Commission on Social Action of Reform Judaism, Religious Action Center of Reform Judaism | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5163 |
| EPA-HQ-OW-2018-0149-5164 | Public Comment | Comment submitted by Basil Seggos, Commissioner, New York State Department of Environmental Conservation et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5164 |
| EPA-HQ-OW-2018-0149-5165 | Public Comment | Comment submitted by Benton County Farm Bureau | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5165 |
| EPA-HQ-OW-2018-0149-5166 | Public Comment | Comment submitted by Betsy Nicholas, Executive Director, Waterkeepers Chesapeake et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5166 |
| EPA-HQ-OW-2018-0149-5167 | Public Comment | Comment submitted by Brian K. North, Director, Environmental Services, Martin Marietta | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5167 |
| EPA-HQ-OW-2018-0149-5168 | Public Comment | Comment submitted by Bryan Smith, President, Executive Director, Township Officials of Illinois, National Association of Towns and Townships (NATaT) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5168 |
| EPA-HQ-OW-2018-0149-5169 | Public Comment | Comment submitted by C. Allen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5169 |
| EPA-HQ-OW-2018-0149-5170 | Public Comment | Comment submitted by C. Dean | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5170 |
| EPA-HQ-OW-2018-0149-5171 | Public Comment | Comment submitted by C. Hayden | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5171 |
| EPA-HQ-OW-2018-0149-5172 | Public Comment | Comment submitted by C. Koeller | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5172 |
| EPA-HQ-OW-2018-0149-5173 | Public Comment | Comment submitted by C. Moffit | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5173 |
| EPA-HQ-OW-2018-0149-5174 | Public Comment | Comment submitted by C. Mountain | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5174 |
| EPA-HQ-OW-2018-0149-5175 | Public Comment | Comment submitted by C. Smith | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5175 |
| EPA-HQ-OW-2018-0149-5176 | Public Comment | Comment submitted by C.E. (Mac) McGinley, Chair, Maine Council Trout Unlimited (TU) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5176 |
| EPA-HQ-OW-2018-0149-5177 | Public Comment | Comment submitted by Carlos V. Lugo, General Manager, Helix Water District | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5177 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-5178 | Public Comment | Comment submitted by Carlton R. Layne, Executive Director, Aquatic Ecosystem Restoration Foundation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5178 |
| EPA-HQ-OW-2018-0149-5179 | Public Comment | Comment submitted by Chad Ingles, Chair, Member, Iowa Farm Bureau Federation et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5179 |
| EPA-HQ-OW-2018-0149-5180 | Public Comment | Comment submitted by Cumberland County Farm Bureau | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5180 |
| EPA-HQ-OW-2018-0149-5181 | Public Comment | Comment submitted by D. Barton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5181 |
| EPA-HQ-OW-2018-0149-5182 | Public Comment | Comment submitted by D. Gay | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5182 |
| EPA-HQ-OW-2018-0149-5183 | Public Comment | Comment submitted by D. Lundberg | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5183 |
| EPA-HQ-OW-2018-0149-5184 | Public Comment | Comment submitted by Dan Keppen, Executive Director, Family Farm Alliance | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5184 |
| EPA-HQ-OW-2018-0149-5185 | Public Comment | Comment submitted by Danny Smith, Graham County Supervisor, District III, Graham County Board Of Supervisors | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5185 |
| EPA-HQ-OW-2018-0149-5186 | Public Comment | Comment submitted by David K. Paylor, Director, Virginia Department of Environmental Quality (DEQ), Commonwealth of Virginia | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5186 |
| EPA-HQ-OW-2018-0149-5187 | Public Comment | Comment submitted by David Morgan, Managing Partner, Plas Newydd Farm, Plas Newydd, LLC | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5187 |
| EPA-HQ-OW-2018-0149-5188 | Public Comment | Comment submitted by Dawn Caldwell, Head of Government Affairs, Aurora Cooperative Elevator Company | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5188 |
| EPA-HQ-OW-2018-0149-5189 | Public Comment | Comment submitted by Dean K. Moos, Director, Reclamation and AML Divisions, North Dakota Public Service Commission | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5189 |
| EPA-HQ-OW-2018-0149-5190 | Public Comment | Comment submitted by Deedra M. Allen, P.E., J.D. Director, Regulatory Affairs, The Mosaic Company | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5190 |
| EPA-HQ-OW-2018-0149-5191 | Public Comment | Comment submitted by Devin M. Brundage, General Manager, Central Nebraska Public Power and Irrigation District | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5191 |
| EPA-HQ-OW-2018-0149-5192 | Public Comment | Comment submitted by Diana Walden, Executive Board Treasurer, Association of Massachusetts Wetland Scientists (AMWS) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5192 |
| EPA-HQ-OW-2018-0149-5193 | Public Comment | Comment submitted by Donald Cook, President, New York State Federation of Lake Associations (NYSFOLA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5193 |
| EPA-HQ-OW-2018-0149-5194 | Public Comment | Comment submitted by Doug Miyamoto, Director, Wyoming Department of Agriculture (WDA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5194 |
| EPA-HQ-OW-2018-0149-5195 | Public Comment | Comment submitted by E. Bradshaw | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5195 |
| EPA-HQ-OW-2018-0149-5196 | Public Comment | Comment submitted by E. Hoover | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5196 |
| EPA-HQ-OW-2018-0149-5197 | Public Comment | Comment submitted by E. Sheppard | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5197 |
| EPA-HQ-OW-2018-0149-5198 | Public Comment | Comment submitted by Eileen Sobeck, Executive Director, California State Water Resources Control Board | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5198 |
| EPA-HQ-OW-2018-0149-5199 | Public Comment | Mass Comment Campaign sponsored by Macon County Farm Bureau (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5199 |
| EPA-HQ-OW-2018-0149-5200 | Public Comment | Comment submitted by Elizabeth Leibold, Civil Engineer, City of Tucson, Department of Transportation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5200 |
| EPA-HQ-OW-2018-0149-5201 | Public Comment | Comment submitted by Fawn R. Sharp, President, Quinault Indian Nation (QIN) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5201 |
| EPA-HQ-OW-2018-0149-5202 | Public Comment | Comment submitted by Fred Reimherr, Conservation Chair, Stonefly Society Chapter Trout Unlimited | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5202 |
| EPA-HQ-OW-2018-0149-5203 | Public Comment | Comment submitted by G. R. Reetz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5203 |
| EPA-HQ-OW-2018-0149-5204 | Public Comment | Comment submitted by G. Sanchez | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5204 |
| EPA-HQ-OW-2018-0149-5205 | Public Comment | Comment submitted by G. Vandel | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5205 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-5206 | Public Comment | Comment submitted by Georgia Ackerman, Apalachicola Riverkeeper, Waterkeepers Florida | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5206 |
| EPA-HQ-OW-2018-0149-5207 | Public Comment | Mass Comment Campaign sponsored by Alliance of Nurses for Healthy Environments (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5207 |
| EPA-HQ-OW-2018-0149-5208 | Public Comment | Mass Comment Campaign sponsored by Bayou City Waterkeeper (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5208 |
| EPA-HQ-OW-2018-0149-5209 | Public Comment | Mass Comment Campaign sponsored by Cocke County Farm Bureau (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5209 |
| EPA-HQ-OW-2018-0149-5210 | Public Comment | Mass Comment Campaign sponsored by Decatur County Farm Bureau (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5210 |
| EPA-HQ-OW-2018-0149-5211 | Public Comment | Mass Comment Campaign sponsored by Dickson County Farm Bureau (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5211 |
| EPA-HQ-OW-2018-0149-5212 | Public Comment | Mass Comment Campaign sponsored by Dyer County Farm Bureau (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5212 |
| EPA-HQ-OW-2018-0149-5213 | Public Comment | Mass Comment Campaign sponsored by Giles County Farm Bureau (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5213 |
| EPA-HQ-OW-2018-0149-5214 | Public Comment | Mass Comment Campaign sponsored by Hamblen County Farm Bureau (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5214 |
| EPA-HQ-OW-2018-0149-5215 | Public Comment | Mass Comment Campaign sponsored by Hardeman County Farm Bureau (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5215 |
| EPA-HQ-OW-2018-0149-5216 | Public Comment | Mass Comment Campaign sponsored by Hardin County Farm Bureau (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5216 |
| EPA-HQ-OW-2018-0149-5217 | Public Comment | Mass Comment Campaign sponsored by Henry County Farm Bureau (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5217 |
| EPA-HQ-OW-2018-0149-5218 | Public Comment | Mass Comment Campaign sponsored by Michigan Farm Bureau (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5218 |
| EPA-HQ-OW-2018-0149-5219 | Public Comment | Mass Comment Campaign sponsored by National Audubon Society (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5219 |
| EPA-HQ-OW-2018-0149-5220 | Public Comment | Mass Comment Campaign sponsored by National Wildlife Federation (NWF) (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5220 |
| EPA-HQ-OW-2018-0149-5221 | Public Comment | Mass Comment Campaign sponsored by North Carolina Farm Bureau (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5221 |
| EPA-HQ-OW-2018-0149-5222 | Public Comment | Mass Comment Campaign sponsored by Resources Information Project (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5222 |
| EPA-HQ-OW-2018-0149-5223 | Public Comment | Mass Comment Campaign sponsored by Rhea County Farm Bureau (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5223 |
| EPA-HQ-OW-2018-0149-5224 | Public Comment | Mass Comment Campaign sponsored by Scott County Farm Bureau (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5224 |
| EPA-HQ-OW-2018-0149-5225 | Public Comment | Mass Comment Campaign sponsored by Sierra Club (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5225 |
| EPA-HQ-OW-2018-0149-5226 | Public Comment | Mass Comment Campaign sponsored by Washington County Farm Bureau (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5226 |
| EPA-HQ-OW-2018-0149-5227 | Public Comment | Mass Comment Campaign sponsoring organization unknown (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5227 |
| EPA-HQ-OW-2018-0149-5228 | Public Comment | Mass Comment Campaign sponsoring organization unknown (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5228 |
| EPA-HQ-OW-2018-0149-5229 | Public Comment | Mass Comment Campaign sponsoring organization unknown (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5229 |
| EPA-HQ-OW-2018-0149-5230 | Public Comment | Mass Comment Campaign sponsoring organization unknown (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5230 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-5231 | Public Comment | Comment submitted by Sarah Eckhardt, Travis County Judge, et al., Travis County Commissioners County | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5231 |
| EPA-HQ-OW-2018-0149-5232 | Public Comment | Comment submitted by J.J. Goicoechea, DVM, Chairman, Eureka County Board of Commissioners | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5232 |
| EPA-HQ-OW-2018-0149-5233 | Public Comment | Comment submitted by Rashida Tlaib, Congresswoman, 13th District, Michigan, Congress of the United States, House of Representatives | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5233 |
| EPA-HQ-OW-2018-0149-5234 | Public Comment | Comment submitted by Jordan Hofmeier, President, Kansas Chapter of the American Fisheries Society (KS-AFS) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5234 |
| EPA-HQ-OW-2018-0149-5235 | Public Comment | Comment submitted by Steve Whitt, Director, Environmental Services, Martin Marietta, Inc. (MM) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5235 |
| EPA-HQ-OW-2018-0149-5236 | Public Comment | Comment submitted by Matt Robinson, President, Dallas Builders Association (Dallas BA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5236 |
| EPA-HQ-OW-2018-0149-5237 | Public Comment | Comment submitted by Rachel Jankowitz, Conservation Chair, Native Plant Society of New Mexico | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5237 |
| EPA-HQ-OW-2018-0149-5238 | Public Comment | Comment submitted by Major L. Clark, III, et al., Acting Chief Counsel, Office of Advocacy U.S. Small Business Administration | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5238 |
| EPA-HQ-OW-2018-0149-5239 | Public Comment | Comment submitted by New Sweden Irrigation District | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5239 |
| EPA-HQ-OW-2018-0149-5240 | Public Comment | Comment submitted by J. Hurrelbrink | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5240 |
| EPA-HQ-OW-2018-0149-5241 | Public Comment | Comment submitted by J. Wahl | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5241 |
| EPA-HQ-OW-2018-0149-5242 | Public Comment | Comment submitted by J. Freeman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5242 |
| EPA-HQ-OW-2018-0149-5243 | Public Comment | Comment submitted by N. Peek | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5243 |
| EPA-HQ-OW-2018-0149-5244 | Public Comment | Comment submitted by W. Andras | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5244 |
| EPA-HQ-OW-2018-0149-5245 | Public Comment | Comment submitted by Kara M. Montalvo, Director, Environmental Compliance & Permitting, Salt River Project (SRP) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5245 |
| EPA-HQ-OW-2018-0149-5246 | Public Comment | Comment submitted by K. Keithly | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5246 |
| EPA-HQ-OW-2018-0149-5247 | Public Comment | Comment submitted by H. Koeller | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5247 |
| EPA-HQ-OW-2018-0149-5248 | Public Comment | Comment submitted by I. Whitaker | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5248 |
| EPA-HQ-OW-2018-0149-5249 | Public Comment | Comment submitted by J. Neese | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5249 |
| EPA-HQ-OW-2018-0149-5250 | Public Comment | Comment submitted by J. Thomas | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5250 |
| EPA-HQ-OW-2018-0149-5251 | Public Comment | Comment submitted by J. C. Gay | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5251 |
| EPA-HQ-OW-2018-0149-5252 | Public Comment | Comment submitted by H. Contreras | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5252 |
| EPA-HQ-OW-2018-0149-5253 | Public Comment | Comment submitted by J. Koeller | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5253 |
| EPA-HQ-OW-2018-0149-5254 | Public Comment | Comment submitted by J. V. Dyne | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5254 |
| EPA-HQ-OW-2018-0149-5255 | Public Comment | Comment submitted by J. Landolt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5255 |
| EPA-HQ-OW-2018-0149-5256 | Public Comment | Comment submitted by K. Keithly | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5256 |
| EPA-HQ-OW-2018-0149-5257 | Public Comment | Comment submitted by K. Curry | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5257 |
| EPA-HQ-OW-2018-0149-5258 | Public Comment | Comment submitted by K. Leahr | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5258 |
| EPA-HQ-OW-2018-0149-5259 | Public Comment | Comment submitted by L. Sprague | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5259 |
| EPA-HQ-OW-2018-0149-5260 | Public Comment | Comment submitted by M. Andrew Sprague | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5260 |
| EPA-HQ-OW-2018-0149-5261 | Public Comment | Comment submitted by M. Sprague | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5261 |
| EPA-HQ-OW-2018-0149-5262 | Public Comment | Comment submitted by M. J. Schultz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5262 |
| EPA-HQ-OW-2018-0149-5263 | Public Comment | Comment submitted by M. Martin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5263 |
| EPA-HQ-OW-2018-0149-5264 | Public Comment | Comment submitted by N. Wiese | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5264 |
| EPA-HQ-OW-2018-0149-5265 | Public Comment | Comment submitted by R. Koeller | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5265 |
| EPA-HQ-OW-2018-0149-5266 | Public Comment | Comment submitted by R. Howland | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5266 |
| EPA-HQ-OW-2018-0149-5267 | Public Comment | Comment submitted by S. Myers | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5267 |
| EPA-HQ-OW-2018-0149-5268 | Public Comment | Comment submitted by R. T. Rush | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5268 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-5269 | Public Comment | Comment submitted by W. D. Kendrick | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5269 |
| EPA-HQ-OW-2018-0149-5270 | Public Comment | Comment submitted by W. Borrowman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5270 |
| EPA-HQ-OW-2018-0149-5271 | Public Comment | Comment submitted by Z. and C. Pruett | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5271 |
| EPA-HQ-OW-2018-0149-5272 | Public Comment | Comment submitted by P. Howard and J. Shrader | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5272 |
| EPA-HQ-OW-2018-0149-5273 | Public Comment | Comment submitted by Ward G. Wilson, Executive Director,  Kentucky Waterways Alliance (KWA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5273 |
| EPA-HQ-OW-2018-0149-5274 | Public Comment | Comment submitted by S. Glover | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5274 |
| EPA-HQ-OW-2018-0149-5275 | Public Comment | Comment submitted by Kimberly S. Hermann, General Counsel, Southeastern Legal Foundation (SLF) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5275 |
| EPA-HQ-OW-2018-0149-5276 | Public Comment | Comment submitted by J. D. King, President, Iowa County Engineers Association (ICEA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5276 |
| EPA-HQ-OW-2018-0149-5277 | Public Comment | Comment submitted by Howard Marks, Ph.D., JD, MPH, Vice President, Environment, Health & Safety, National Asphalt Pavement Association (NAPA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5277 |
| EPA-HQ-OW-2018-0149-5278 | Public Comment | Comment submitted by Richard Aspenwind, Governor and Bernard Lujan, WarChief, Taos Pueblo, New Mexico | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5278 |
| EPA-HQ-OW-2018-0149-5279 | Public Comment | Comment submitted by Scott Breeding, Chairman, Milner Irrigation District, Idaho | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5279 |
| EPA-HQ-OW-2018-0149-5280 | Public Comment | Comment submitted by Phillip J. Cernera, Director, Lake Management Department, Coeur d'Alene Tribe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5280 |
| EPA-HQ-OW-2018-0149-5281 | Public Comment | Comment submitted by Joe M. Aguilar, Governor and Ivan Garcia, Lt. Governor, Santo Domingo Tribe, New Mexico | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5281 |
| EPA-HQ-OW-2018-0149-5282 | Public Comment | Comment submitted by Stephen C. Ross, Esq, The Law Offices of Stephen C. Ross, P.C. on behalf of the Town of Taos, New Mexico | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5282 |
| EPA-HQ-OW-2018-0149-5283 | Public Comment | Comment submitted by P. Stueve | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5283 |
| EPA-HQ-OW-2018-0149-5284 | Public Comment | Comment submitted by Kevin J. Moody, General Counsel, Pennsylvania Independent Oil & Gas Association (PIOGA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5284 |
| EPA-HQ-OW-2018-0149-5285 | Public Comment | Comment submitted by Margaret A. Pilaro, Executive Director, Pacific Coast Shellfish Growers Association (PCSGA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5285 |
| EPA-HQ-OW-2018-0149-5286 | Public Comment | Comment submitted by K. Goff | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5286 |
| EPA-HQ-OW-2018-0149-5287 | Public Comment | Comment submitted by Steven C. Parrish, General Manager/Chief Engineer, Clark County Regional Flood Control District, Nevada | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5287 |
| EPA-HQ-OW-2018-0149-5288 | Public Comment | Comment submitted by Ken Hamilton, Executive Vice President, Wyoming Farm Bureau (WyFB) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5288 |
| EPA-HQ-OW-2018-0149-5289 | Public Comment | Comment submitted by P. Killeen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5289 |
| EPA-HQ-OW-2018-0149-5290 | Public Comment | Comment submitted by John Shenot, President, Fort Collins Audubon Society | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5290 |
| EPA-HQ-OW-2018-0149-5291 | Public Comment | Comment submitted by Lynn Scarlett, Vice President, Policy and Government Relations, The Nature Conservancy | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5291 |
| EPA-HQ-OW-2018-0149-5292 | Public Comment | Comment submitted by L. A. Rasul | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5292 |
| EPA-HQ-OW-2018-0149-5293 | Public Comment | Comment submitted by H. J. Mell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5293 |
| EPA-HQ-OW-2018-0149-5294 | Public Comment | Comment submitted by J. I. Valle | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5294 |
| EPA-HQ-OW-2018-0149-5295 | Public Comment | Comment submitted by J. Stachelek | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5295 |
| EPA-HQ-OW-2018-0149-5296 | Public Comment | Comment submitted by R. Walsh and A. Ward | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5296 |
| EPA-HQ-OW-2018-0149-5297 | Public Comment | Comment submitted by Jacob Rash, President, North Carolina Chapter of the American Fisheries Society (NCAFS) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5297 |
| EPA-HQ-OW-2018-0149-5298 | Public Comment | Comment submitted by P. Nachlas | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5298 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-5299 | Public Comment | Comment submitted by Matthew P. Gouin, Director, Koochiching County Environmental Services | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5299 |
| EPA-HQ-OW-2018-0149-5300 | Public Comment | Comment submitted by S. Keene | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5300 |
| EPA-HQ-OW-2018-0149-5301 | Public Comment | Comment submitted by Sarah Vance, Environmental Manager, GCC of America, Inc. (GCC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5301 |
| EPA-HQ-OW-2018-0149-5302 | Public Comment | Comment submitted by Peter T. Vlahos, President, Pennsylvania Aggregates & Concrete Association (PACA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5302 |
| EPA-HQ-OW-2018-0149-5303 | Public Comment | Comment submitted by Kevin Paap, President, Minnesota Farm Bureau | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5303 |
| EPA-HQ-OW-2018-0149-5304 | Public Comment | Comment submitted by Preston D. Cole, Secretary, Wisconsin Department of Natural Resources (WDNR) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5304 |
| EPA-HQ-OW-2018-0149-5305 | Public Comment | Comment submitted by National Audubon Society et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5305 |
| EPA-HQ-OW-2018-0149-5306 | Public Comment | Comment submitted by Jefferson Keel, President, National Congress of American Indians (NCAI) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5306 |
| EPA-HQ-OW-2018-0149-5307 | Public Comment | Comment submitted by Staci Heaton, Regulatory Affairs Advocate, Rural County Representatives of California (RCRC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5307 |
| EPA-HQ-OW-2018-0149-5308 | Public Comment | Comment submitted by Maggie Greenfield, Bronx River Alliance | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5308 |
| EPA-HQ-OW-2018-0149-5309 | Public Comment | Comment submitted by Virginia Council of Trout Unlimited (TU) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5309 |
| EPA-HQ-OW-2018-0149-5310 | Public Comment | Comment submitted by Glenn Hamer, President and Chief Executive Officer, Arizona Chamber of Commerce & Industry | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5310 |
| EPA-HQ-OW-2018-0149-5311 | Public Comment | Comment submitted by Mark W Rogers, Chair,  Oregon Council Trout Unlimited (TU) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5311 |
| EPA-HQ-OW-2018-0149-5312 | Public Comment | Comment submitted by Robert J. Pierce, Wetland Science Applications, Inc. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5312 |
| EPA-HQ-OW-2018-0149-5313 | Public Comment | Comment submitted by Taunia S. Van Valkenburg, Group Leader, Los Alamos National Laboratory on behalf of Triad National Security, LLC | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5313 |
| EPA-HQ-OW-2018-0149-5314 | Public Comment | Comment submitted by Matt Stewart, Southern Nevada Las Vegas Chapter, and Russell F. Meyer, Sagebrush Chapter President, Nevada Trout Unlimited | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5314 |
| EPA-HQ-OW-2018-0149-5315 | Public Comment | Comment submitted by Roberta L. Firoved, Industry Affairs Manager, California Rice Commission (CRC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5315 |
| EPA-HQ-OW-2018-0149-5316 | Public Comment | Comment submitted by Randy Olson, Executive Director, Iowa Limestone Producers Association | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5316 |
| EPA-HQ-OW-2018-0149-5317 | Public Comment | Comment submitted by Travis K. Simshauser, County Supervisor, District 3, Apache County, Arizona | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5317 |
| EPA-HQ-OW-2018-0149-5318 | Public Comment | Comment submitted by Grant R. Gulibon, Director, Regulatory Affairs, Pennsylvania Farm Bureau (PFB) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5318 |
| EPA-HQ-OW-2018-0149-5319 | Public Comment | Comment submitted by Jason Bohrer, President and Chief Executive Officer, Lignite Energy Council (LEC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5319 |
| EPA-HQ-OW-2018-0149-5320 | Public Comment | Comment submitted by Oneida Nation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5320 |
| EPA-HQ-OW-2018-0149-5321 | Public Comment | Comment submitted by Kathy Breithaupt, Ph.D. Chairman, Georgia Council of Trout Unlimited (TU) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5321 |
| EPA-HQ-OW-2018-0149-5322 | Public Comment | Comment submitted by Mark Brnovich, Attorney General of Arizona, Ken Paxton, Texas Attorney General, and Sean Reyes, Utah Attorney General | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5322 |
| EPA-HQ-OW-2018-0149-5323 | Public Comment | Comment submitted by Kristin Meira, Executive Director, Pacific Northwest Waterways Association (PNWA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5323 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-5324 | Public Comment | Comment submitted by Peter Nimrod, Chief Engineer, Board of Mississippi Levee Commissioners (Mississippi Levee Board) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5324 |
| EPA-HQ-OW-2018-0149-5325 | Public Comment | Comment submitted by National Environmental Law Center | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5325 |
| EPA-HQ-OW-2018-0149-5326 | Public Comment | Comment submitted by Jan McKinney, Attorney, The Law Office of Jan McKinney. P.C. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5326 |
| EPA-HQ-OW-2018-0149-5327 | Public Comment | Comment submitted by Tony Hodge, Environmental Engineer, Nuco-Yamato Steel Co. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5327 |
| EPA-HQ-OW-2018-0149-5328 | Public Comment | Comment submitted by Peggy Judd, Cochise Conty Superisor, District III., Cochise County Board of Supervisors | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5328 |
| EPA-HQ-OW-2018-0149-5329 | Public Comment | Comment submitted by Matt Vitello, Policy Coordinator, Missouri Department of Conservation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5329 |
| EPA-HQ-OW-2018-0149-5330 | Public Comment | Comment submitted by Megan Chase, Clean Water Advocate, Upstate Forever (UF) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5330 |
| EPA-HQ-OW-2018-0149-5331 | Public Comment | Comment submitted by Jeff Hortsman, Executive Director, ShoreRivers | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5331 |
| EPA-HQ-OW-2018-0149-5332 | Public Comment | Comment submitted by Travis Day, Natural Resource Director, Sierra Soil & Water Conservation District (SSWCD) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5332 |
| EPA-HQ-OW-2018-0149-5333 | Public Comment | Comment submitted by Paul T. Combs, President, The Little River Drainage District, Missouri | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5333 |
| EPA-HQ-OW-2018-0149-5334 | Public Comment | Comment submitted by Vance Lungren, Supervisor, Washakie County Conservation District (WCCD), Wyoming | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5334 |
| EPA-HQ-OW-2018-0149-5335 | Public Comment | Comment submitted by Rick Warhurst, North Dakota Chapter of The Wildlife Society | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5335 |
| EPA-HQ-OW-2018-0149-5336 | Public Comment | Comment submitted by Robert J. Gray, Senior Dairy Policy Advisor, Northeast Dairy Farmers Cooperatives | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5336 |
| EPA-HQ-OW-2018-0149-5337 | Public Comment | Comment submitted by Jeramy Stephens, 2018-2019 President, Realtors Land Institute (RLI) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5337 |
| EPA-HQ-OW-2018-0149-5338 | Public Comment | Comment submitted by R. H. Savage | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5338 |
| EPA-HQ-OW-2018-0149-5339 | Public Comment | Comment submitted by Priscilla Chapman, President, Taunton River Watershed Alliance (TRWA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5339 |
| EPA-HQ-OW-2018-0149-5340 | Public Comment | Comment submitted by The California Association of Winegrape Growers (CAWG) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5340 |
| EPA-HQ-OW-2018-0149-5341 | Public Comment | Comment submitted by Maya K. Van Rossum, The Delaware Riverkeeper Network | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5341 |
| EPA-HQ-OW-2018-0149-5342 | Public Comment | Comment submitted by Paul R. David, Supervisor, Dist. 1 and Danny Smith Supervisor, District III, Graham County Board of Supervisors | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5342 |
| EPA-HQ-OW-2018-0149-5343 | Public Comment | Comment submitted by Stacy Meyers, Senior Counsel and Molly Kordas,Staff Attorney, Openlands and Kim Knowles, Staff Attorney, Prairie Rivers Network | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5343 |
| EPA-HQ-OW-2018-0149-5344 | Public Comment | Comment submitted by Hank Rupp, Chief Operations Officer, General Counsel, Rancho Guejito Corporation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5344 |
| EPA-HQ-OW-2018-0149-5345 | Public Comment | Mass Comment Campaign sponsored by Fayette County Farm Bureau (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5345 |
| EPA-HQ-OW-2018-0149-5346 | Public Comment | Mass Comment Campaign sponsored by Grainger County Farm Bureau (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5346 |
| EPA-HQ-OW-2018-0149-5347 | Public Comment | Mass Comment Campaign sponsored by Hardin County Farm Bureau (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5347 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-5348 | Public Comment | Mass Comment Campaign sponsored by Hawkins County Farm Bureau (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5348 |
| EPA-HQ-OW-2018-0149-5349 | Public Comment | Mass Comment Campaign sponsored by Henderson County Farm Bureau (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5349 |
| EPA-HQ-OW-2018-0149-5350 | Public Comment | Mass Comment Campaign sponsored by Houston County Farm Bureau (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5350 |
| EPA-HQ-OW-2018-0149-5351 | Public Comment | Mass Comment Campaign sponsored by Robertson County Farm Bureau (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5351 |
| EPA-HQ-OW-2018-0149-5352 | Public Comment | Mass Comment Campaign sponsored by Van Buren County Farm Bureau (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5352 |
| EPA-HQ-OW-2018-0149-5353 | Public Comment | Comment submitted by Matt Ledbetter, President et al., Bedford County Farm Bureau | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5353 |
| EPA-HQ-OW-2018-0149-5354 | Public Comment | Comment submitted by Todd (surname illegible), Gibson County Farm Bureau | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5354 |
| EPA-HQ-OW-2018-0149-5355 | Public Comment | Comment submitted by William L. House, President, Haywood County Farm Bureau | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5355 |
| EPA-HQ-OW-2018-0149-5356 | Public Comment | Comment submitted by Daniel A. Laudal, Ph.D., Environmental Manager, Minnkota Power Cooperative, Inc. (Minnkota) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5356 |
| EPA-HQ-OW-2018-0149-5357 | Public Comment | Comment submitted by Ed Simard, President, Lake County Farm Bureau | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5357 |
| EPA-HQ-OW-2018-0149-5358 | Public Comment | Comment submitted by Jimmy Ogilvie, President, Marshall County Farm Bureau et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5358 |
| EPA-HQ-OW-2018-0149-5359 | Public Comment | Comment submitted by J. Mark Mills, et al., Monroe County Farm Bureau | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5359 |
| EPA-HQ-OW-2018-0149-5360 | Public Comment | Comment submitted by Shelby County Farm Bureau | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5360 |
| EPA-HQ-OW-2018-0149-5361 | Public Comment | Comment submitted by Ricky Kirkpatrick, County President, Sumner County Farm Bureau | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5361 |
| EPA-HQ-OW-2018-0149-5362 | Public Comment | Comment submitted by Danielle Hopkins, CMP Executive, Florida Stormwater Association (FSA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5362 |
| EPA-HQ-OW-2018-0149-5363 | Public Comment | Comment submitted by Terry Humfeld, Executive Director, The Cranberry Institute (CI) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5363 |
| EPA-HQ-OW-2018-0149-5364 | Public Comment | Comment submitted by Dan Temple, Manager, A&B Irrigation District et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5364 |
| EPA-HQ-OW-2018-0149-5365 | Public Comment | Comment submitted by Matt Hite, Vice President of Government Affairs, GPA Midstream Association | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5365 |
| EPA-HQ-OW-2018-0149-5366 | Public Comment | Comment submitted by Robert E. McKnight, Jr., President, Texas and Southwestern Cattle Raisers Association (TSCRA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5366 |
| EPA-HQ-OW-2018-0149-5367 | Public Comment | Comment submitted by Terri L. Jensen, ALC Accredited Land Consultant/Realtors Land Institute) Managing Broker, National Land Realty | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5367 |
| EPA-HQ-OW-2018-0149-5368 | Public Comment | Comment submitted by L. Hanson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5368 |
| EPA-HQ-OW-2018-0149-5369 | Public Comment | Comment submitted by L. H. Roulson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5369 |
| EPA-HQ-OW-2018-0149-5370 | Public Comment | Comment submitted by Cindy Coping, Chair, Pima Natural Resource Conservation District (PNRCD) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5370 |
| EPA-HQ-OW-2018-0149-5371 | Public Comment | Comment submitted by Andy Groseta, President, Cottonwood Ditch Association, Inc. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5371 |
| EPA-HQ-OW-2018-0149-5372 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5372 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-5373 | Public Comment | Comment submitted by Pearl Mast, Cascabel Conservation Association | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5373 |
| EPA-HQ-OW-2018-0149-5374 | Public Comment | Comment submitted by S. C. DeMartini | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5374 |
| EPA-HQ-OW-2018-0149-5375 | Public Comment | Comment submitted by Karen G. Ash, Chair, Concerned Citizens of Allegany County, Inc. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5375 |
| EPA-HQ-OW-2018-0149-5376 | Public Comment | Comment submitted by D. C. Allen et al. | https://www.regulations.gov/document?EPA-HQ-OW-2018-0149-5376 |
| EPA-HQ-OW-2018-0149-5377 | Public Comment | Comment submitted by T. Grady | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5377 |
| EPA-HQ-OW-2018-0149-5378 | Public Comment | Comment submitted by J. Loving | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5378 |
| EPA-HQ-OW-2018-0149-5379 | Public Comment | Comment submitted by A. Moss | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5379 |
| EPA-HQ-OW-2018-0149-5380 | Public Comment | Comment submitted by M. Merk | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5380 |
| EPA-HQ-OW-2018-0149-5381 | Public Comment | Comment submitted by Gary Visintainer, Visintainer Sheep Company | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5381 |
| EPA-HQ-OW-2018-0149-5382 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5382 |
| EPA-HQ-OW-2018-0149-5383 | Public Comment | Comment submitted by Tom Carper, Ranking Member, Committee on Environment and Public Works, et al., United States Senate | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5383 |
| EPA-HQ-OW-2018-0149-5384 | Public Comment | Comment submitted by Mark Perry and Marisa Carrozzo, Co-Chair, Everglades Coalition | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5384 |
| EPA-HQ-OW-2018-0149-5385 | Public Comment | Comment submitted by Lisa Hendriksen, Environmental Director, The Port of Longview | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5385 |
| EPA-HQ-OW-2018-0149-5386 | Public Comment | Comment submitted by Charlie Burd, Executive Director, Independent Oil and Gas Association of West Virginia, Inc. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5386 |
| EPA-HQ-OW-2018-0149-5387 | Public Comment | Comment submitted by Wayne Butts, Chairman, Custer County, Idaho Commissioners, Custer County Board of Commissioners | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5387 |
| EPA-HQ-OW-2018-0149-5388 | Public Comment | Comment submitted by Michael L. Pisauro, Jr., Esq., Policy Director, The Watershed Institute | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5388 |
| EPA-HQ-OW-2018-0149-5389 | Public Comment | Comment submitted by Mark W Rogers, Chair, Oregon Council Trout Unlimited (TU) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5389 |
| EPA-HQ-OW-2018-0149-5390 | Public Comment | Comment submitted by Dan Keppen, Executive Director, Family Farm Alliance | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5390 |
| EPA-HQ-OW-2018-0149-5391 | Public Comment | Comment submitted by Daren Bakst, Senior Research Fellow in Agricultural Policy, Thomas A. Roe, Institute for Economic Policy Studies, Institute for Economic Freedom, The Heritage Foundation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5391 |
| EPA-HQ-OW-2018-0149-5392 | Public Comment | Comment submitted by  Mike Kuhr, Council, Wisconsin Council of Trout Unlimited (TU) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5392 |
| EPA-HQ-OW-2018-0149-5393 | Public Comment | Comment submitted by Abigail M. Jones, Staff Attorney, PennFuture | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5393 |
| EPA-HQ-OW-2018-0149-5394 | Public Comment | Comment submitted by Darwin L. Adams, Chairman, Illinois Council of Trout Unlimited (ICTU) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5394 |
| EPA-HQ-OW-2018-0149-5395 | Public Comment | Comment submitted by Jared Mott, Conservation Director, Izaak Walton League of America | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5395 |
| EPA-HQ-OW-2018-0149-5396 | Public Comment | Comment submitted by Mike Kuntz, County Engineer, Jackson County Roads | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5396 |
| EPA-HQ-OW-2018-0149-5397 | Public Comment | Comment submitted by Arthur Vollmer, Chairperson, Council of Trout Unlimited New Mexico | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5397 |
| EPA-HQ-OW-2018-0149-5398 | Public Comment | Comment submitted by Charles Schneider, Vice President, Government Affairs and  Environment & Energy, Tennessee Chamber of Commerce & Industry | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5398 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-5399 | Public Comment | Comment submitted by Alexander B. Ritchie, Attorney General, San Carlos Apache Tribe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5399 |
| EPA-HQ-OW-2018-0149-5400 | Public Comment | Comment submitted by Patrick Morrisey, Attorney General, State of West Virginia, Office of the Attorney General et. al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5400 |
| EPA-HQ-OW-2018-0149-5401 | Public Comment | Comment submitted by Gary F. Loonsfoot, JR., Vice President, Keweenaw Bay Indian Community | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5401 |
| EPA-HQ-OW-2018-0149-5402 | Public Comment | Comment submitted by John Hutton, Vice President, Wildlands Engineering | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5402 |
| EPA-HQ-OW-2018-0149-5403 | Public Comment | Comment submitted by Goveronr J. Michael Chavarria, Santa Clara Pueblo, New Mexico | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5403 |
| EPA-HQ-OW-2018-0149-5404 | Public Comment | Comment submitted by Theodore Hadzi-Antich et al., Texas Public Policy Foundation on behalf of Orchard Hill Building Company | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5404 |
| EPA-HQ-OW-2018-0149-5405 | Public Comment | Comment submitted by Robert Wolff, President, Board of Directors, Southwestern Water Conservation District (SWCD) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5405 |
| EPA-HQ-OW-2018-0149-5406 | Public Comment | Comment submitted by Gabby Queenan, Policy Director, Massachusetts Rivers Alliance | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5406 |
| EPA-HQ-OW-2018-0149-5407 | Public Comment | Comment submitted by Bridget C. Coughlin, President and CEO, John G. Shedd Aquarium et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5407 |
| EPA-HQ-OW-2018-0149-5408 | Public Comment | Comment submitted by Tim Humphrey, Supervisor, District II, Gila County Board of Supervisors | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5408 |
| EPA-HQ-OW-2018-0149-5409 | Public Comment | Comment submitted by Ivy Schwartz, President, and Melanie Mizell, Contractor-Coordinator, Community Water Coalition of Southern Arizona | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5409 |
| EPA-HQ-OW-2018-0149-5410 | Public Comment | Comment submitted by S. Grieger | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5410 |
| EPA-HQ-OW-2018-0149-5411 | Public Comment | Comment submitted by Larry M. Antosch, Senior Director, Policy Development & Environmental Policy, Ohio Farm Bureau Federation (OFBF) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5411 |
| EPA-HQ-OW-2018-0149-5412 | Public Comment | Comment submitted by Governor Kate Brown, State of Oregon | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5412 |
| EPA-HQ-OW-2018-0149-5413 | Public Comment | Comment submitted by Joseph Pavel, Director, Natural Resources, Skokomish Tribe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5413 |
| EPA-HQ-OW-2018-0149-5414 | Public Comment | Comment submitted by Keven Whicker, Natural Resource Specialist, Beaver County Commission | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5414 |
| EPA-HQ-OW-2018-0149-5415 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5415 |
| EPA-HQ-OW-2018-0149-5416 | Public Comment | Comment submitted by A. E. Crowe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5416 |
| EPA-HQ-OW-2018-0149-5417 | Public Comment | Comment submitted by G. Tracy Mehan, III, Executive Director of Government Affairs, American Water Works Association (AWWA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5417 |
| EPA-HQ-OW-2018-0149-5418 | Public Comment | Comment submitted by J. B. Feaga | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5418 |
| EPA-HQ-OW-2018-0149-5419 | Public Comment | Comment submitted by J. Rodhouse | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5419 |
| EPA-HQ-OW-2018-0149-5420 | Public Comment | Comment submitted by Kelly Fitzgerald-Holland, Conservation Affairs Committee Chair, Western Section of The Wildlife Society | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5420 |
| EPA-HQ-OW-2018-0149-5421 | Public Comment | Comment submitted by Anne Chartier, President, League of Women Voters (LWV), Ashland Bayfield Counties, Wisconsin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5421 |
| EPA-HQ-OW-2018-0149-5422 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5422 |
| EPA-HQ-OW-2018-0149-5423 | Public Comment | Comment submitted by Randy E. Stookey, Senior Vice President, General Counsel, Kansas Grain and Feed Association (KGFA) and Kansas Agribusiness Retailers Association (KARA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5423 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-5424 | Public Comment | Comment submitted by Randy E. Stookey, Senior Vice President, General Counsel, Renew Kansas Association (Renew Kansas) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5424 |
| EPA-HQ-OW-2018-0149-5425 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5425 |
| EPA-HQ-OW-2018-0149-5426 | Public Comment | Comment submitted by R. W. Standage | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5426 |
| EPA-HQ-OW-2018-0149-5427 | Public Comment | Comment submitted by M. A. Sayao | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5427 |
| EPA-HQ-OW-2018-0149-5428 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5428 |
| EPA-HQ-OW-2018-0149-5429 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5429 |
| EPA-HQ-OW-2018-0149-5430 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5430 |
| EPA-HQ-OW-2018-0149-5431 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5431 |
| EPA-HQ-OW-2018-0149-5432 | Public Comment | Comment submitted by N. Seligman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5432 |
| EPA-HQ-OW-2018-0149-5433 | Public Comment | Comment submitted by N. Seligman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5433 |
| EPA-HQ-OW-2018-0149-5434 | Public Comment | Comment submitted by M. C. Battle | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5434 |
| EPA-HQ-OW-2018-0149-5435 | Public Comment | Comment submitted by Amber Coleman, LSS, PWS, President, North Carolina Association of Environmental Professionals (NCAEP) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5435 |
| EPA-HQ-OW-2018-0149-5436 | Public Comment | Comment submitted by M. S. Wooten | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5436 |
| EPA-HQ-OW-2018-0149-5437 | Public Comment | Comment submitted by T. Broussard | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5437 |
| EPA-HQ-OW-2018-0149-5438 | Public Comment | Comment submitted by Ben Mosely, Vice President, Government Affairs USA Rice | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5438 |
| EPA-HQ-OW-2018-0149-5439 | Public Comment | Comment submitted by Kirsten McDade, Pollution Prevention Specialist, RE Sources for Sustainable Communities | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5439 |
| EPA-HQ-OW-2018-0149-5440 | Public Comment | Comment submitted by Nick Wiley, Chief Conservation Officer, and Gildo Tori, Chief of Public Policy, Ducks Unlimited (DU) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5440 |
| EPA-HQ-OW-2018-0149-5441 | Public Comment | Comment submitted by U. S. Poultry & Egg Association et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5441 |
| EPA-HQ-OW-2018-0149-5442 | Public Comment | Comment submitted by Pennsylvania Council of Trout Unlimited (TU) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5442 |
| EPA-HQ-OW-2018-0149-5443 | Public Comment | Comment submitted by Hal Fitch, President, Michigan Department of Environmental Quality, Ground Water Protection Council (GWPC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5443 |
| EPA-HQ-OW-2018-0149-5444 | Public Comment | Comment submitted by Jay Garcia, Lt. Governor, Pueblo of Santa Ana (the Pueblo), New Mexico | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5444 |
| EPA-HQ-OW-2018-0149-5445 | Public Comment | Comment submitted by Tanya Portillo, Executive Director, Florida Electric Power Coordinating Group Environmental Committee (FCG Environmental Committee) (FCG EC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5445 |
| EPA-HQ-OW-2018-0149-5446 | Public Comment | Comment submitted by Duane DeKrey, General Manager, Garrison Diversion Conservancy District (Garrison Diversion) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5446 |
| EPA-HQ-OW-2018-0149-5447 | Public Comment | Comment submitted by John Fleming, Division Head, Environmental Division, Arkansas Department of Transportation (ARDOT) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5447 |
| EPA-HQ-OW-2018-0149-5448 | Public Comment | Comment submitted by A Walk in the Woods, TN, et. al | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5448 |
| EPA-HQ-OW-2018-0149-5449 | Public Comment | Comment submitted by Carrie Jenks, MJB&A Permitting and Infrastructure Coalition | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5449 |
| EPA-HQ-OW-2018-0149-5450 | Public Comment | Comment submitted by Thomas R. Kuhn, President, Edison Electric Institute (EEI) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5450 |
| EPA-HQ-OW-2018-0149-5451 | Public Comment | Comment submitted by John Keeling, Executive Vice President and CEO, National Potato Council | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5451 |
| EPA-HQ-OW-2018-0149-5452 | Public Comment | Comment submitted by L. E. Kinsman-Costello | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5452 |
| EPA-HQ-OW-2018-0149-5453 | Public Comment | Comment submitted by Alda Yuan, et al., Environmental Law & Policy Center, et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5453 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-5454 | Public Comment | Comment submitted by Kelly McGinnis, Director, Mississippi River Network | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5454 |
| EPA-HQ-OW-2018-0149-5455 | Public Comment | Comment submitted by Lawrence Charette, New York Council, Trout Unlimited (TU) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5455 |
| EPA-HQ-OW-2018-0149-5456 | Public Comment | Comment submitted by Amy Emmert, Senior Policy Advisor, American Petroleum Institute (API) et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5456 |
| EPA-HQ-OW-2018-0149-5457 | Public Comment | Comment submitted by Indian Nations Council #90 Trout Unlimited | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5457 |
| EPA-HQ-OW-2018-0149-5458 | Public Comment | Comment submitted by Stewart Fried, St. John Levee and Drainage District of Missouri | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5458 |
| EPA-HQ-OW-2018-0149-5459 | Public Comment | Comment submitted by Rick Pate, Commissioner, Alabama Department of Agriculture & Industries (ADAI) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5459 |
| EPA-HQ-OW-2018-0149-5460 | Public Comment | Comment submitted by Paul Beaulieu, Chair Massachusetts and Rhode Island Council, Trout Unlimited (TU) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5460 |
| EPA-HQ-OW-2018-0149-5461 | Public Comment | Comment submitted by Jolene M. Thompson, AMP Executive Vice President and OMEA Executive Director, American Municipal Power, Inc. (AMP) and the Ohio Municipal Electric Association (OMEA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5461 |
| EPA-HQ-OW-2018-0149-5462 | Public Comment | Comment submitted by John D. Spence and Warner A. Broughman, III, Kentucky Council of Trout Unlimited (TU) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5462 |
| EPA-HQ-OW-2018-0149-5463 | Public Comment | Comment submitted by John D. Neuman, Vice President, General Counsel and Secretary and Rebecca McGrew, Manager, Regulatory and Environmental Affairs, North American Coal Corporation (NACoal) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5463 |
| EPA-HQ-OW-2018-0149-5464 | Public Comment | Comment submitted by Michael Jordan, Director, et al., City of Portland, Environmental Services | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5464 |
| EPA-HQ-OW-2018-0149-5465 | Public Comment | Comment submitted by Cole Sherard, Council Chair, Wyoming Council of Trout Unlimited (WYTU) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5465 |
| EPA-HQ-OW-2018-0149-5466 | Public Comment | Comment submitted by Mike Mihalas, Chair, North Carolina State Council of Trout Unlimited | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5466 |
| EPA-HQ-OW-2018-0149-5467 | Public Comment | Comment submitted by Barbara D. Underwood, Attorney General of New York et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5467 |
| EPA-HQ-OW-2018-0149-5468 | Public Comment | Comment submitted by Brian Wick, Executive Director, Cape Cod Cranberry Growers' Association (CCCGA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5468 |
| EPA-HQ-OW-2018-0149-5469 | Public Comment | Comment submitted by W. T. Drost | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5469 |
| EPA-HQ-OW-2018-0149-5470 | Public Comment | Comment submitted by Jim Herrington and Tom Van Zandt, Environmental and Archeological Consulting, Hicks & Company | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5470 |
| EPA-HQ-OW-2018-0149-5471 | Public Comment | Comment submitted by D. Hatfield | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5471 |
| EPA-HQ-OW-2018-0149-5472 | Public Comment | Comment submitted by W. and P. Shearhart | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5472 |
| EPA-HQ-OW-2018-0149-5473 | Public Comment | Comment submitted by T. R. Dorsey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5473 |
| EPA-HQ-OW-2018-0149-5474 | Public Comment | Mass Comment Campaign sponsored by Bradley County Farm Bureau (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5474 |
| EPA-HQ-OW-2018-0149-5475 | Public Comment | Mass Comment Campaign sponsored by Claiborne County Farm Bureau (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5475 |
| EPA-HQ-OW-2018-0149-5476 | Public Comment | Mass Comment Campaign sponsored by Hickman County Farm Bureau (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5476 |
| EPA-HQ-OW-2018-0149-5477 | Public Comment | Mass Comment Campaign sponsored by Knox County Farm Bureau (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5477 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-5478 | Public Comment | Mass Comment Campaign sponsored by Lincoln County Farm Bureau (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5478 |
| EPA-HQ-OW-2018-0149-5479 | Public Comment | Mass Comment Campaign sponsored by Loudon County Farm Bureau (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5479 |
| EPA-HQ-OW-2018-0149-5480 | Public Comment | Mass Comment Campaign sponsored by Iowa Farm Bureau (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5480 |
| EPA-HQ-OW-2018-0149-5481 | Public Comment | Mass Comment Campaign sponsored by Pickett County Farm Bureau (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5481 |
| EPA-HQ-OW-2018-0149-5482 | Public Comment | Mass Comment Campaign sponsored by Polk County Farm Bureau (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5482 |
| EPA-HQ-OW-2018-0149-5483 | Public Comment | Mass Comment Campaign sponsored by Stewart County Farm Bureau (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5483 |
| EPA-HQ-OW-2018-0149-5484 | Public Comment | Mass Comment Campaign sponsored by Sullivan County Farm Bureau (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5484 |
| EPA-HQ-OW-2018-0149-5485 | Public Comment | Mass Comment Campaign sponsored by Weakley County Farm Bureau (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5485 |
| EPA-HQ-OW-2018-0149-5486 | Public Comment | Mass Comment Campaign sponsored by Williamson County Farm Bureau (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5486 |
| EPA-HQ-OW-2018-0149-5487 | Public Comment | Mass Comment Campaign sponsored by Hamilton County Farm Bureau (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5487 |
| EPA-HQ-OW-2018-0149-5488 | Public Comment | Mass Comment Campaign sponsored by Jefferson County Farm Bureau (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5488 |
| EPA-HQ-OW-2018-0149-5489 | Public Comment | Mass Comment Campaign sponsored by Bledsoe County Farm Bureau (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5489 |
| EPA-HQ-OW-2018-0149-5490 | Public Comment | Mass Comment Campaign sponsored by Jackson County Farm Bureau (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5490 |
| EPA-HQ-OW-2018-0149-5491 | Public Comment | Mass Comment Campaign sponsored by Carroll County Farm Bureau (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5491 |
| EPA-HQ-OW-2018-0149-5492 | Public Comment | Mass Comment Campaign sponsored by Lawrence County Farm Bureau (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5492 |
| EPA-HQ-OW-2018-0149-5493 | Public Comment | Mass Comment Campaign sponsored by Perry County Farm Bureau (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5493 |
| EPA-HQ-OW-2018-0149-5494 | Public Comment | Mass Comment Campaign sponsored by BlueGreen Alliance (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5494 |
| EPA-HQ-OW-2018-0149-5495 | Public Comment | Mass Comment Campaign sponsored by Conservation Voters of PA and Environmental Justice Center at the Chestnut Hill United Church (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5495 |
| EPA-HQ-OW-2018-0149-5496 | Public Comment | Mass Comment Campaign sponsored by DeKalb County Farm Bureau (paper) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5496 |
| EPA-HQ-OW-2018-0149-5497 | Public Comment | Mass Comment Campaign sponsored by Union County Farm Bureau (paper) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5497 |
| EPA-HQ-OW-2018-0149-5498 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (paper) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5498 |
| EPA-HQ-OW-2018-0149-5499 | Public Comment | Mass Comment Campaign sponsored by Southern Environmental Law Center (SELC) (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5499 |
| EPA-HQ-OW-2018-0149-5500 | Public Comment | Mass Comment Campaign sponsored by Sierra Club Pennsylvania Chapter (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5500 |
| EPA-HQ-OW-2018-0149-5501 | Public Comment | Mass Comment Campaign sponsored by Hip Hop Caucus (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5501 |
| EPA-HQ-OW-2018-0149-5502 | Public Comment | Mass Comment Campaign sponsored by Coffee County Farm Bureau (paper) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5502 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-5503 | Public Comment | Mass Comment Campaign sponsored by Maury County Farm Bureau (paper) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5503 |
| EPA-HQ-OW-2018-0149-5504 | Public Comment | Mass Comment Campaign sponsored by National Medical Association. Sample attached (paper) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5504 |
| EPA-HQ-OW-2018-0149-5505 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (paper) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5505 |
| EPA-HQ-OW-2018-0149-5506 | Public Comment | Mass Comment Campaign sponsored by Virginia Farm Bureau. Sample attached (paper) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5506 |
| EPA-HQ-OW-2018-0149-5507 | Public Comment | Mass Comment Campaign sponsored by Winyah Rivers Alliance.  Sample attached (paper) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5507 |
| EPA-HQ-OW-2018-0149-5508 | Public Comment | Mass Comment Campaign sponsored by Clean Water Action (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5508 |
| EPA-HQ-OW-2018-0149-5509 | Public Comment | Mass Comment Campaign sponsored by Clean Water Action (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5509 |
| EPA-HQ-OW-2018-0149-5510 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5510 |
| EPA-HQ-OW-2018-0149-5511 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5511 |
| EPA-HQ-OW-2018-0149-5512 | Public Comment | Mass Comment Campaign sponsored by Backcountry Hunters & Anglers (BHA). Sample attached (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5512 |
| EPA-HQ-OW-2018-0149-5513 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5513 |
| EPA-HQ-OW-2018-0149-5514 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5514 |
| EPA-HQ-OW-2018-0149-5515 | Public Comment | Mass Comment Campaign sponsored by Dogwood Alliance. Sample attached (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5515 |
| EPA-HQ-OW-2018-0149-5516 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5516 |
| EPA-HQ-OW-2018-0149-5517 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5517 |
| EPA-HQ-OW-2018-0149-5518 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5518 |
| EPA-HQ-OW-2018-0149-5519 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5519 |
| EPA-HQ-OW-2018-0149-5520 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5520 |
| EPA-HQ-OW-2018-0149-5521 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5521 |
| EPA-HQ-OW-2018-0149-5522 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5522 |
| EPA-HQ-OW-2018-0149-5523 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5523 |
| EPA-HQ-OW-2018-0149-5524 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5524 |
| EPA-HQ-OW-2018-0149-5525 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5525 |
| EPA-HQ-OW-2018-0149-5526 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5526 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-5527 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5527 |
| EPA-HQ-OW-2018-0149-5528 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5528 |
| EPA-HQ-OW-2018-0149-5529 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5529 |
| EPA-HQ-OW-2018-0149-5530 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5530 |
| EPA-HQ-OW-2018-0149-5531 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5531 |
| EPA-HQ-OW-2018-0149-5532 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5532 |
| EPA-HQ-OW-2018-0149-5533 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5533 |
| EPA-HQ-OW-2018-0149-5534 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5534 |
| EPA-HQ-OW-2018-0149-5535 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5535 |
| EPA-HQ-OW-2018-0149-5536 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5536 |
| EPA-HQ-OW-2018-0149-5537 | Public Comment | Mass Comment Campaign sponsored by California Trout. Sample attached (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5537 |
| EPA-HQ-OW-2018-0149-5538 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5538 |
| EPA-HQ-OW-2018-0149-5539 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5539 |
| EPA-HQ-OW-2018-0149-5540 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5540 |
| EPA-HQ-OW-2018-0149-5541 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5541 |
| EPA-HQ-OW-2018-0149-5542 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5542 |
| EPA-HQ-OW-2018-0149-5543 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5543 |
| EPA-HQ-OW-2018-0149-5544 | Public Comment | Mass Comment Campaign sponsored by Southern Environmental Law Center. Sample attached (paper) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5544 |
| EPA-HQ-OW-2018-0149-5545 | Public Comment | Comment submitted by D. Holzworth | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5545 |
| EPA-HQ-OW-2018-0149-5546 | Public Comment | Comment submitted by C. McComas | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5546 |
| EPA-HQ-OW-2018-0149-5547 | Public Comment | Comment submitted by C. McComas | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5547 |
| EPA-HQ-OW-2018-0149-5548 | Public Comment | Comment submitted by Chad Miller, Manager, Kankakee County Farm Bureau | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5548 |
| EPA-HQ-OW-2018-0149-5549 | Public Comment | Comment submitted by P. Williford | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5549 |
| EPA-HQ-OW-2018-0149-5550 | Public Comment | Comment submitted by S. Williams | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5550 |
| EPA-HQ-OW-2018-0149-5551 | Public Comment | Comment submitted by F. Field | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5551 |
| EPA-HQ-OW-2018-0149-5552 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5552 |
| EPA-HQ-OW-2018-0149-5553 | Public Comment | Comment submitted by C. Sylvester | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5553 |
| EPA-HQ-OW-2018-0149-5554 | Public Comment | Comment submitted by J. Lopez | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5554 |
| EPA-HQ-OW-2018-0149-5555 | Public Comment | Comment  submitted by S. Foszcz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5555 |
| EPA-HQ-OW-2018-0149-5556 | Public Comment | Comment submitted by C. Wilgren | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5556 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-5557 | Public Comment | Comment submitted by M. Meeks | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5557 |
| EPA-HQ-OW-2018-0149-5558 | Public Comment | Comment submitted by C. Kline | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5558 |
| EPA-HQ-OW-2018-0149-5559 | Public Comment | Comment submitted by R. Cook | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5559 |
| EPA-HQ-OW-2018-0149-5560 | Public Comment | Comment submitted by A. Ewing | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5560 |
| EPA-HQ-OW-2018-0149-5561 | Public Comment | Comment submitted by A. Curran | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5561 |
| EPA-HQ-OW-2018-0149-5562 | Public Comment | Comment submitted by A. Curran | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5562 |
| EPA-HQ-OW-2018-0149-5563 | Public Comment | Comment submitted by J. Hamill | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5563 |
| EPA-HQ-OW-2018-0149-5564 | Public Comment | Comment submitted by S. Schade | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5564 |
| EPA-HQ-OW-2018-0149-5565 | Public Comment | Comment submitted by C. Kline | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5565 |
| EPA-HQ-OW-2018-0149-5566 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5566 |
| EPA-HQ-OW-2018-0149-5567 | Public Comment | Comment submitted by  S. Kodet | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5567 |
| EPA-HQ-OW-2018-0149-5568 | Public Comment | Comment submitted by K. Phillips | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5568 |
| EPA-HQ-OW-2018-0149-5569 | Public Comment | Comment submitted by L. Wilson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5569 |
| EPA-HQ-OW-2018-0149-5570 | Public Comment | Comment submitted by E. Michael | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5570 |
| EPA-HQ-OW-2018-0149-5571 | Public Comment | Comment submitted by D. Gumeringer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5571 |
| EPA-HQ-OW-2018-0149-5572 | Public Comment | Comment submitted by J. Hodie | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5572 |
| EPA-HQ-OW-2018-0149-5573 | Public Comment | Comment submitted by J. Hodie | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5573 |
| EPA-HQ-OW-2018-0149-5574 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5574 |
| EPA-HQ-OW-2018-0149-5575 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5575 |
| EPA-HQ-OW-2018-0149-5576 | Public Comment | Comment submitted by M. Harnish | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5576 |
| EPA-HQ-OW-2018-0149-5577 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5577 |
| EPA-HQ-OW-2018-0149-5578 | Public Comment | Comment submitted by A. Cain | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5578 |
| EPA-HQ-OW-2018-0149-5579 | Public Comment | Comment submitted by S. Osborne | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5579 |
| EPA-HQ-OW-2018-0149-5580 | Public Comment | Comment submitted by H. Johnson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5580 |
| EPA-HQ-OW-2018-0149-5581 | Public Comment | Comment submitted by D. Tipton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5581 |
| EPA-HQ-OW-2018-0149-5582 | Public Comment | Comment submitted by L. Balcerzak | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5582 |
| EPA-HQ-OW-2018-0149-5583 | Public Comment | Comment submitted by L. Balcerzak | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5583 |
| EPA-HQ-OW-2018-0149-5584 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5584 |
| EPA-HQ-OW-2018-0149-5585 | Public Comment | Comment submitted by J. Brown | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5585 |
| EPA-HQ-OW-2018-0149-5586 | Public Comment | Comment submitted by M. Kleist | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5586 |
| EPA-HQ-OW-2018-0149-5587 | Public Comment | Comment submitted by C. Burns | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5587 |
| EPA-HQ-OW-2018-0149-5588 | Public Comment | Comment submitted by K. Slavik | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5588 |
| EPA-HQ-OW-2018-0149-5589 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5589 |
| EPA-HQ-OW-2018-0149-5590 | Public Comment | Comment submitted by R. Vouga | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5590 |
| EPA-HQ-OW-2018-0149-5591 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5591 |
| EPA-HQ-OW-2018-0149-5592 | Public Comment | Comment submitted by R. Vouga | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5592 |
| EPA-HQ-OW-2018-0149-5593 | Public Comment | Comment submitted by K. Hodgins | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5593 |
| EPA-HQ-OW-2018-0149-5594 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5594 |
| EPA-HQ-OW-2018-0149-5595 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5595 |
| EPA-HQ-OW-2018-0149-5596 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5596 |
| EPA-HQ-OW-2018-0149-5597 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5597 |
| EPA-HQ-OW-2018-0149-5598 | Public Comment | Comment submitted by S.Byrd | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5598 |
| EPA-HQ-OW-2018-0149-5599 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5599 |
| EPA-HQ-OW-2018-0149-5600 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5600 |
| EPA-HQ-OW-2018-0149-5601 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5601 |
| EPA-HQ-OW-2018-0149-5602 | Public Comment | Comment submitted by J.   Crook | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5602 |
| EPA-HQ-OW-2018-0149-5603 | Public Comment | Comment submitted by T. Fiechtner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5603 |
| EPA-HQ-OW-2018-0149-5604 | Public Comment | Comment submitted by K. Fietchner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5604 |
| EPA-HQ-OW-2018-0149-5605 | Public Comment | Comment submitted by J. Harms | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5605 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-5606 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5606 |
| EPA-HQ-OW-2018-0149-5607 | Public Comment | Comment submitted by J. Harms | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5607 |
| EPA-HQ-OW-2018-0149-5608 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5608 |
| EPA-HQ-OW-2018-0149-5609 | Public Comment | Comment submitted by S. Bell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5609 |
| EPA-HQ-OW-2018-0149-5610 | Public Comment | Comment submitted by C. Kuehn | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5610 |
| EPA-HQ-OW-2018-0149-5611 | Public Comment | Comment submitted by K. Janke | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5611 |
| EPA-HQ-OW-2018-0149-5612 | Public Comment | Comment submitted by K. Janke | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5612 |
| EPA-HQ-OW-2018-0149-5613 | Public Comment | Comment submitted by B. Rikli | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5613 |
| EPA-HQ-OW-2018-0149-5614 | Public Comment | Comment submitted by B. Rikli | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5614 |
| EPA-HQ-OW-2018-0149-5615 | Public Comment | Comment submitted by R. Schellpeper | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5615 |
| EPA-HQ-OW-2018-0149-5616 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5616 |
| EPA-HQ-OW-2018-0149-5617 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5617 |
| EPA-HQ-OW-2018-0149-5618 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5618 |
| EPA-HQ-OW-2018-0149-5619 | Public Comment | Comment submitted by E. Satterwhite | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5619 |
| EPA-HQ-OW-2018-0149-5620 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5620 |
| EPA-HQ-OW-2018-0149-5621 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5621 |
| EPA-HQ-OW-2018-0149-5622 | Public Comment | Comment submitted by T. Walker | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5622 |
| EPA-HQ-OW-2018-0149-5623 | Public Comment | Comment submitted by F. McMaus | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5623 |
| EPA-HQ-OW-2018-0149-5624 | Public Comment | Comment submitted by S. Ewald | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5624 |
| EPA-HQ-OW-2018-0149-5625 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5625 |
| EPA-HQ-OW-2018-0149-5626 | Public Comment | Comment submitted by S. Ewald | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5626 |
| EPA-HQ-OW-2018-0149-5627 | Public Comment | Comment submitted by V. Anderson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5627 |
| EPA-HQ-OW-2018-0149-5628 | Public Comment | Comment submitted by J. Hillendale | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5628 |
| EPA-HQ-OW-2018-0149-5629 | Public Comment | Comment submitted by G. Mas | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5629 |
| EPA-HQ-OW-2018-0149-5630 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5630 |
| EPA-HQ-OW-2018-0149-5631 | Public Comment | Comment submitted by H. Pieper | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5631 |
| EPA-HQ-OW-2018-0149-5632 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5632 |
| EPA-HQ-OW-2018-0149-5633 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5633 |
| EPA-HQ-OW-2018-0149-5634 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5634 |
| EPA-HQ-OW-2018-0149-5635 | Public Comment | Comment submitted by L. W. Dallas | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5635 |
| EPA-HQ-OW-2018-0149-5636 | Public Comment | Comment submitted by Robert Albers, Albers Farms | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5636 |
| EPA-HQ-OW-2018-0149-5637 | Public Comment | Comment submitted by M. Williams | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5637 |
| EPA-HQ-OW-2018-0149-5638 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5638 |
| EPA-HQ-OW-2018-0149-5639 | Public Comment | Comment submitted by M. Williams | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5639 |
| EPA-HQ-OW-2018-0149-5640 | Public Comment | Comment submitted by J. Dante | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5640 |
| EPA-HQ-OW-2018-0149-5641 | Public Comment | Comment submitted by D. Fuqua | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5641 |
| EPA-HQ-OW-2018-0149-5642 | Public Comment | Comment submitted by P. Isacks | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5642 |
| EPA-HQ-OW-2018-0149-5643 | Public Comment | Comment submitted by K. Mihan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5643 |
| EPA-HQ-OW-2018-0149-5644 | Public Comment | Comment submitted by M. Jackson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5644 |
| EPA-HQ-OW-2018-0149-5645 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5645 |
| EPA-HQ-OW-2018-0149-5646 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5646 |
| EPA-HQ-OW-2018-0149-5647 | Public Comment | Comment submitted by K. Cripe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5647 |
| EPA-HQ-OW-2018-0149-5648 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5648 |
| EPA-HQ-OW-2018-0149-5649 | Public Comment | Comment submitted by D. Bottiglier | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5649 |
| EPA-HQ-OW-2018-0149-5650 | Public Comment | Comment submitted by B. Duncan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5650 |
| EPA-HQ-OW-2018-0149-5651 | Public Comment | Comment submitted by A. Henkel | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5651 |
| EPA-HQ-OW-2018-0149-5652 | Public Comment | Comment submitted by A. Olson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5652 |
| EPA-HQ-OW-2018-0149-5653 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5653 |
| EPA-HQ-OW-2018-0149-5654 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5654 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-5655 | Public Comment | Comment submitted by J. Turner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5655 |
| EPA-HQ-OW-2018-0149-5656 | Public Comment | Comment submitted by C. Dimino | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5656 |
| EPA-HQ-OW-2018-0149-5657 | Public Comment | Comment submitted by A. Henkel | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5657 |
| EPA-HQ-OW-2018-0149-5658 | Public Comment | Comment submitted by S. Stallman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5658 |
| EPA-HQ-OW-2018-0149-5659 | Public Comment | Comment submitted by D. Reynolds | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5659 |
| EPA-HQ-OW-2018-0149-5660 | Public Comment | Comment submitted by M. Gunyuzlu | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5660 |
| EPA-HQ-OW-2018-0149-5661 | Public Comment | Comment submitted by J. Franklin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5661 |
| EPA-HQ-OW-2018-0149-5662 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5662 |
| EPA-HQ-OW-2018-0149-5663 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5663 |
| EPA-HQ-OW-2018-0149-5664 | Public Comment | Comment submitted by S. Burress | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5664 |
| EPA-HQ-OW-2018-0149-5665 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5665 |
| EPA-HQ-OW-2018-0149-5666 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5666 |
| EPA-HQ-OW-2018-0149-5667 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5667 |
| EPA-HQ-OW-2018-0149-5668 | Public Comment | Comment submitted by K. Sanchez | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5668 |
| EPA-HQ-OW-2018-0149-5669 | Public Comment | Comment submitted by W. Stewart | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5669 |
| EPA-HQ-OW-2018-0149-5670 | Public Comment | Comment submitted by D. Marton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5670 |
| EPA-HQ-OW-2018-0149-5671 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5671 |
| EPA-HQ-OW-2018-0149-5672 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5672 |
| EPA-HQ-OW-2018-0149-5673 | Public Comment | Comment submitted by K. Fister | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5673 |
| EPA-HQ-OW-2018-0149-5674 | Public Comment | Comment submitted by C. Brown | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5674 |
| EPA-HQ-OW-2018-0149-5675 | Public Comment | Comment submitted by V. Syharath | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5675 |
| EPA-HQ-OW-2018-0149-5676 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5676 |
| EPA-HQ-OW-2018-0149-5677 | Public Comment | Comment submitted by P. VonOhlen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5677 |
| EPA-HQ-OW-2018-0149-5678 | Public Comment | Comment submitted by B. Tiedeman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5678 |
| EPA-HQ-OW-2018-0149-5679 | Public Comment | Comment submitted by P. Baer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5679 |
| EPA-HQ-OW-2018-0149-5680 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5680 |
| EPA-HQ-OW-2018-0149-5681 | Public Comment | Comment submitted by B. Frazer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5681 |
| EPA-HQ-OW-2018-0149-5682 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5682 |
| EPA-HQ-OW-2018-0149-5683 | Public Comment | Comment submitted by C. Marschak | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5683 |
| EPA-HQ-OW-2018-0149-5684 | Public Comment | Comment submitted by A. Glipin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5684 |
| EPA-HQ-OW-2018-0149-5685 | Public Comment | Comment submitted by L. Berry | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5685 |
| EPA-HQ-OW-2018-0149-5686 | Public Comment | Comment submitted by D. Reynolds | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5686 |
| EPA-HQ-OW-2018-0149-5687 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5687 |
| EPA-HQ-OW-2018-0149-5688 | Public Comment | Comment submitted by C. Havemann | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5688 |
| EPA-HQ-OW-2018-0149-5689 | Public Comment | Comment submitted by C. Marschak | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5689 |
| EPA-HQ-OW-2018-0149-5690 | Public Comment | Comment submitted by Dean B. Campbell, Co-Owner and President, Agritech Acres, Inc. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5690 |
| EPA-HQ-OW-2018-0149-5691 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5691 |
| EPA-HQ-OW-2018-0149-5692 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5692 |
| EPA-HQ-OW-2018-0149-5693 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5693 |
| EPA-HQ-OW-2018-0149-5694 | Public Comment | Comment submitted by C. Talmadge | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5694 |
| EPA-HQ-OW-2018-0149-5695 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5695 |
| EPA-HQ-OW-2018-0149-5696 | Public Comment | Comment submitted by H. Richards | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5696 |
| EPA-HQ-OW-2018-0149-5697 | Public Comment | Comment submitted by J. Skarote | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5697 |
| EPA-HQ-OW-2018-0149-5698 | Public Comment | Comment submitted by K. Richardson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5698 |
| EPA-HQ-OW-2018-0149-5699 | Public Comment | Comment submitted by N. Wamsley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5699 |
| EPA-HQ-OW-2018-0149-5700 | Public Comment | Comment submitted by Isa H. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5700 |
| EPA-HQ-OW-2018-0149-5701 | Public Comment | Comment submitted by D. Matheson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5701 |
| EPA-HQ-OW-2018-0149-5702 | Public Comment | Comment submitted by E. Cheesborough | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5702 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-5703 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5703 |
| EPA-HQ-OW-2018-0149-5704 | Public Comment | Comment submitted by T. Drumm | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5704 |
| EPA-HQ-OW-2018-0149-5705 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5705 |
| EPA-HQ-OW-2018-0149-5706 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5706 |
| EPA-HQ-OW-2018-0149-5707 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5707 |
| EPA-HQ-OW-2018-0149-5708 | Public Comment | Comment submitted by S. Keating | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5708 |
| EPA-HQ-OW-2018-0149-5709 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5709 |
| EPA-HQ-OW-2018-0149-5710 | Public Comment | Comment submitted by A. Baker | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5710 |
| EPA-HQ-OW-2018-0149-5711 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5711 |
| EPA-HQ-OW-2018-0149-5712 | Public Comment | Comment submitted by J. Cardinale | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5712 |
| EPA-HQ-OW-2018-0149-5713 | Public Comment | Comment submitted by C. Andreae | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5713 |
| EPA-HQ-OW-2018-0149-5714 | Public Comment | Comment submitted by E. Love | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5714 |
| EPA-HQ-OW-2018-0149-5715 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5715 |
| EPA-HQ-OW-2018-0149-5716 | Public Comment | Comment submitted by C. Owens | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5716 |
| EPA-HQ-OW-2018-0149-5717 | Public Comment | Comment submitted by E. Barger | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5717 |
| EPA-HQ-OW-2018-0149-5718 | Public Comment | Comment submitted by J. and B. Heinsohn | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5718 |
| EPA-HQ-OW-2018-0149-5719 | Public Comment | Comment submitted by K. Swanson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5719 |
| EPA-HQ-OW-2018-0149-5720 | Public Comment | Comment submitted by J. McCabe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5720 |
| EPA-HQ-OW-2018-0149-5721 | Public Comment | Comment submitted by M. Rauch | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5721 |
| EPA-HQ-OW-2018-0149-5722 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5722 |
| EPA-HQ-OW-2018-0149-5723 | Public Comment | Comment submitted by M. Robinson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5723 |
| EPA-HQ-OW-2018-0149-5724 | Public Comment | Comment submitted by J. Lennon | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5724 |
| EPA-HQ-OW-2018-0149-5725 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5725 |
| EPA-HQ-OW-2018-0149-5726 | Public Comment | Comment submitted by N. Hadley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5726 |
| EPA-HQ-OW-2018-0149-5727 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5727 |
| EPA-HQ-OW-2018-0149-5728 | Public Comment | Comment submitted by L. Salgado | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5728 |
| EPA-HQ-OW-2018-0149-5729 | Public Comment | Comment submitted by D. Stickney | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5729 |
| EPA-HQ-OW-2018-0149-5730 | Public Comment | Comment submitted by M Golob | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5730 |
| EPA-HQ-OW-2018-0149-5731 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5731 |
| EPA-HQ-OW-2018-0149-5732 | Public Comment | Comment submitted by R. Rolands | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5732 |
| EPA-HQ-OW-2018-0149-5733 | Public Comment | Comment submitted by D. Everest | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5733 |
| EPA-HQ-OW-2018-0149-5734 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5734 |
| EPA-HQ-OW-2018-0149-5735 | Public Comment | Comment submitted by L. Ullom | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5735 |
| EPA-HQ-OW-2018-0149-5736 | Public Comment | Comment submitted by H. Cole | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5736 |
| EPA-HQ-OW-2018-0149-5737 | Public Comment | Comment submitted by H. Cole | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5737 |
| EPA-HQ-OW-2018-0149-5738 | Public Comment | Comment submitted by K. Kelly | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5738 |
| EPA-HQ-OW-2018-0149-5739 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5739 |
| EPA-HQ-OW-2018-0149-5740 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5740 |
| EPA-HQ-OW-2018-0149-5741 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5741 |
| EPA-HQ-OW-2018-0149-5742 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5742 |
| EPA-HQ-OW-2018-0149-5743 | Public Comment | Comment on submitted by M. Headrick | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5743 |
| EPA-HQ-OW-2018-0149-5744 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5744 |
| EPA-HQ-OW-2018-0149-5745 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5745 |
| EPA-HQ-OW-2018-0149-5746 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5746 |
| EPA-HQ-OW-2018-0149-5747 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5747 |
| EPA-HQ-OW-2018-0149-5748 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5748 |
| EPA-HQ-OW-2018-0149-5749 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5749 |
| EPA-HQ-OW-2018-0149-5750 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5750 |
| EPA-HQ-OW-2018-0149-5751 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5751 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-5752 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5752 |
| EPA-HQ-OW-2018-0149-5753 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5753 |
| EPA-HQ-OW-2018-0149-5754 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5754 |
| EPA-HQ-OW-2018-0149-5755 | Public Comment | Comment submitted by L. Garvey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5755 |
| EPA-HQ-OW-2018-0149-5756 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5756 |
| EPA-HQ-OW-2018-0149-5757 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5757 |
| EPA-HQ-OW-2018-0149-5758 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5758 |
| EPA-HQ-OW-2018-0149-5759 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5759 |
| EPA-HQ-OW-2018-0149-5760 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5760 |
| EPA-HQ-OW-2018-0149-5761 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5761 |
| EPA-HQ-OW-2018-0149-5762 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5762 |
| EPA-HQ-OW-2018-0149-5763 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5763 |
| EPA-HQ-OW-2018-0149-5764 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5764 |
| EPA-HQ-OW-2018-0149-5765 | Public Comment | Comment submitted by R. F. (last name not provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5765 |
| EPA-HQ-OW-2018-0149-5766 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5766 |
| EPA-HQ-OW-2018-0149-5767 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5767 |
| EPA-HQ-OW-2018-0149-5768 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5768 |
| EPA-HQ-OW-2018-0149-5769 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5769 |
| EPA-HQ-OW-2018-0149-5770 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5770 |
| EPA-HQ-OW-2018-0149-5771 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5771 |
| EPA-HQ-OW-2018-0149-5772 | Public Comment | Comment submitted by B. Dudney, | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5772 |
| EPA-HQ-OW-2018-0149-5773 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5773 |
| EPA-HQ-OW-2018-0149-5774 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5774 |
| EPA-HQ-OW-2018-0149-5775 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5775 |
| EPA-HQ-OW-2018-0149-5776 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5776 |
| EPA-HQ-OW-2018-0149-5777 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5777 |
| EPA-HQ-OW-2018-0149-5778 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5778 |
| EPA-HQ-OW-2018-0149-5779 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5779 |
| EPA-HQ-OW-2018-0149-5780 | Public Comment | Comment submitted by S. Jones | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5780 |
| EPA-HQ-OW-2018-0149-5781 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5781 |
| EPA-HQ-OW-2018-0149-5782 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5782 |
| EPA-HQ-OW-2018-0149-5783 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5783 |
| EPA-HQ-OW-2018-0149-5784 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5784 |
| EPA-HQ-OW-2018-0149-5785 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5785 |
| EPA-HQ-OW-2018-0149-5786 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5786 |
| EPA-HQ-OW-2018-0149-5787 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5787 |
| EPA-HQ-OW-2018-0149-5788 | Public Comment | Comment submitted by C. Overton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5788 |
| EPA-HQ-OW-2018-0149-5789 | Public Comment | Comment submitted by C. Overton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5789 |
| EPA-HQ-OW-2018-0149-5790 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5790 |
| EPA-HQ-OW-2018-0149-5791 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5791 |
| EPA-HQ-OW-2018-0149-5792 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5792 |
| EPA-HQ-OW-2018-0149-5793 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5793 |
| EPA-HQ-OW-2018-0149-5794 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5794 |
| EPA-HQ-OW-2018-0149-5795 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5795 |
| EPA-HQ-OW-2018-0149-5796 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5796 |
| EPA-HQ-OW-2018-0149-5797 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5797 |
| EPA-HQ-OW-2018-0149-5798 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5798 |
| EPA-HQ-OW-2018-0149-5799 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5799 |
| EPA-HQ-OW-2018-0149-5800 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5800 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-5801 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5801 |
| EPA-HQ-OW-2018-0149-5802 | Public Comment | Comment submitted by D. Brown | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5802 |
| EPA-HQ-OW-2018-0149-5803 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5803 |
| EPA-HQ-OW-2018-0149-5804 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5804 |
| EPA-HQ-OW-2018-0149-5805 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5805 |
| EPA-HQ-OW-2018-0149-5806 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5806 |
| EPA-HQ-OW-2018-0149-5807 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5807 |
| EPA-HQ-OW-2018-0149-5808 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5808 |
| EPA-HQ-OW-2018-0149-5809 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5809 |
| EPA-HQ-OW-2018-0149-5810 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5810 |
| EPA-HQ-OW-2018-0149-5811 | Public Comment | Comment submitted by J. M. Naples | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5811 |
| EPA-HQ-OW-2018-0149-5812 | Public Comment | Comment submitted by R. Krause | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5812 |
| EPA-HQ-OW-2018-0149-5813 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5813 |
| EPA-HQ-OW-2018-0149-5814 | Public Comment | Comment submitted by G. Matranga | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5814 |
| EPA-HQ-OW-2018-0149-5815 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5815 |
| EPA-HQ-OW-2018-0149-5816 | Public Comment | Comment submitted by E D'Allaird | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5816 |
| EPA-HQ-OW-2018-0149-5817 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5817 |
| EPA-HQ-OW-2018-0149-5818 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5818 |
| EPA-HQ-OW-2018-0149-5819 | Public Comment | Comment submitted by K. Swann-Carter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5819 |
| EPA-HQ-OW-2018-0149-5820 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5820 |
| EPA-HQ-OW-2018-0149-5821 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5821 |
| EPA-HQ-OW-2018-0149-5822 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5822 |
| EPA-HQ-OW-2018-0149-5823 | Public Comment | Comment submitted by A. Jehlicka | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5823 |
| EPA-HQ-OW-2018-0149-5824 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5824 |
| EPA-HQ-OW-2018-0149-5825 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5825 |
| EPA-HQ-OW-2018-0149-5826 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5826 |
| EPA-HQ-OW-2018-0149-5827 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5827 |
| EPA-HQ-OW-2018-0149-5828 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5828 |
| EPA-HQ-OW-2018-0149-5829 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5829 |
| EPA-HQ-OW-2018-0149-5830 | Public Comment | Comment submitted by J. Farrell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5830 |
| EPA-HQ-OW-2018-0149-5831 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5831 |
| EPA-HQ-OW-2018-0149-5832 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5832 |
| EPA-HQ-OW-2018-0149-5833 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5833 |
| EPA-HQ-OW-2018-0149-5834 | Public Comment | Comment submitted by J. Hildreth | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5834 |
| EPA-HQ-OW-2018-0149-5835 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5835 |
| EPA-HQ-OW-2018-0149-5836 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5836 |
| EPA-HQ-OW-2018-0149-5837 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5837 |
| EPA-HQ-OW-2018-0149-5838 | Public Comment | Comment submitted by Mark C. (no last name provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5838 |
| EPA-HQ-OW-2018-0149-5839 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5839 |
| EPA-HQ-OW-2018-0149-5840 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5840 |
| EPA-HQ-OW-2018-0149-5841 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5841 |
| EPA-HQ-OW-2018-0149-5842 | Public Comment | Comment submitted by GBB | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5842 |
| EPA-HQ-OW-2018-0149-5843 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5843 |
| EPA-HQ-OW-2018-0149-5844 | Public Comment | Comment submitted by K. Eisenbrei | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5844 |
| EPA-HQ-OW-2018-0149-5845 | Public Comment | Comment submitted by C. da Silva | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5845 |
| EPA-HQ-OW-2018-0149-5846 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5846 |
| EPA-HQ-OW-2018-0149-5847 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5847 |
| EPA-HQ-OW-2018-0149-5848 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5848 |
| EPA-HQ-OW-2018-0149-5849 | Public Comment | Comment submitted by D. Matta | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5849 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-5850 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5850 |
| EPA-HQ-OW-2018-0149-5851 | Public Comment | Comment submitted by K. Cobb | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5851 |
| EPA-HQ-OW-2018-0149-5852 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5852 |
| EPA-HQ-OW-2018-0149-5853 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5853 |
| EPA-HQ-OW-2018-0149-5854 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5854 |
| EPA-HQ-OW-2018-0149-5855 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5855 |
| EPA-HQ-OW-2018-0149-5856 | Public Comment | Comment submitted by S. Daughtry | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5856 |
| EPA-HQ-OW-2018-0149-5857 | Public Comment | Comment submited by T. Donley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5857 |
| EPA-HQ-OW-2018-0149-5858 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5858 |
| EPA-HQ-OW-2018-0149-5859 | Public Comment | Comment submitted by B. Grant | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5859 |
| EPA-HQ-OW-2018-0149-5860 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5860 |
| EPA-HQ-OW-2018-0149-5861 | Public Comment | Comment submitted by C. Smith | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5861 |
| EPA-HQ-OW-2018-0149-5862 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5862 |
| EPA-HQ-OW-2018-0149-5863 | Public Comment | Comment submitted by J. Scott | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5863 |
| EPA-HQ-OW-2018-0149-5864 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5864 |
| EPA-HQ-OW-2018-0149-5865 | Public Comment | Comment submitted by D. Behm | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5865 |
| EPA-HQ-OW-2018-0149-5866 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5866 |
| EPA-HQ-OW-2018-0149-5867 | Public Comment | Comment submitted by K. Giardina | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5867 |
| EPA-HQ-OW-2018-0149-5868 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5868 |
| EPA-HQ-OW-2018-0149-5869 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5869 |
| EPA-HQ-OW-2018-0149-5870 | Public Comment | Comment submitted by J. Cooke | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5870 |
| EPA-HQ-OW-2018-0149-5871 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5871 |
| EPA-HQ-OW-2018-0149-5872 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5872 |
| EPA-HQ-OW-2018-0149-5873 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5873 |
| EPA-HQ-OW-2018-0149-5874 | Public Comment | Comment submitted by J. Thomas | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5874 |
| EPA-HQ-OW-2018-0149-5875 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5875 |
| EPA-HQ-OW-2018-0149-5876 | Public Comment | Comment submitted by M. Hunter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5876 |
| EPA-HQ-OW-2018-0149-5877 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5877 |
| EPA-HQ-OW-2018-0149-5878 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5878 |
| EPA-HQ-OW-2018-0149-5879 | Public Comment | Comment submitted by C. Bell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5879 |
| EPA-HQ-OW-2018-0149-5880 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5880 |
| EPA-HQ-OW-2018-0149-5881 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5881 |
| EPA-HQ-OW-2018-0149-5882 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5882 |
| EPA-HQ-OW-2018-0149-5883 | Public Comment | Comment submitted by J. Jones | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5883 |
| EPA-HQ-OW-2018-0149-5884 | Public Comment | Comment submitted by A. Fass | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5884 |
| EPA-HQ-OW-2018-0149-5885 | Public Comment | Comment submitted by E. Uphoff | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5885 |
| EPA-HQ-OW-2018-0149-5886 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5886 |
| EPA-HQ-OW-2018-0149-5887 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5887 |
| EPA-HQ-OW-2018-0149-5888 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5888 |
| EPA-HQ-OW-2018-0149-5889 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5889 |
| EPA-HQ-OW-2018-0149-5890 | Public Comment | Comment submitted by S. Smith | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5890 |
| EPA-HQ-OW-2018-0149-5891 | Public Comment | Comment submitted by L. Terheggen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5891 |
| EPA-HQ-OW-2018-0149-5892 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5892 |
| EPA-HQ-OW-2018-0149-5893 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5893 |
| EPA-HQ-OW-2018-0149-5894 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5894 |
| EPA-HQ-OW-2018-0149-5895 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5895 |
| EPA-HQ-OW-2018-0149-5896 | Public Comment | Comment submitted by A. Keaton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5896 |
| EPA-HQ-OW-2018-0149-5897 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5897 |
| EPA-HQ-OW-2018-0149-5898 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5898 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-5899 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5899 |
| EPA-HQ-OW-2018-0149-5900 | Public Comment | Comment submitted by M. Hunter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5900 |
| EPA-HQ-OW-2018-0149-5901 | Public Comment | Comment submitted by C. Bell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5901 |
| EPA-HQ-OW-2018-0149-5902 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5902 |
| EPA-HQ-OW-2018-0149-5903 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5903 |
| EPA-HQ-OW-2018-0149-5904 | Public Comment | Comment submitted by M. Maloney | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5904 |
| EPA-HQ-OW-2018-0149-5905 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5905 |
| EPA-HQ-OW-2018-0149-5906 | Public Comment | Comment submitted by C. Davis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5906 |
| EPA-HQ-OW-2018-0149-5907 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5907 |
| EPA-HQ-OW-2018-0149-5908 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5908 |
| EPA-HQ-OW-2018-0149-5909 | Public Comment | Comment submitted by J. Reed | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5909 |
| EPA-HQ-OW-2018-0149-5910 | Public Comment | Comment submitted by D. Sisco | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5910 |
| EPA-HQ-OW-2018-0149-5911 | Public Comment | Comment submitted by R. Stanitski | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5911 |
| EPA-HQ-OW-2018-0149-5912 | Public Comment | Comment submitted by M. Blashford | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5912 |
| EPA-HQ-OW-2018-0149-5913 | Public Comment | Comment submitted by S. Gunn | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5913 |
| EPA-HQ-OW-2018-0149-5914 | Public Comment | Comment submitted by C. Stec | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5914 |
| EPA-HQ-OW-2018-0149-5915 | Public Comment | Comment submitted by E. Cottrell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5915 |
| EPA-HQ-OW-2018-0149-5916 | Public Comment | Comment submitted by S. Wilson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5916 |
| EPA-HQ-OW-2018-0149-5917 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5917 |
| EPA-HQ-OW-2018-0149-5918 | Public Comment | Comment submitted by A. Klein | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5918 |
| EPA-HQ-OW-2018-0149-5919 | Public Comment | Comment submitted by C. Wilson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5919 |
| EPA-HQ-OW-2018-0149-5920 | Public Comment | Comment submitted by R. Didlake | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5920 |
| EPA-HQ-OW-2018-0149-5921 | Public Comment | Comment submitted by K. Boston | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5921 |
| EPA-HQ-OW-2018-0149-5922 | Public Comment | Comment submitted by S. Hood-Recant | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5922 |
| EPA-HQ-OW-2018-0149-5923 | Public Comment | Comment submitted by K. McClung | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5923 |
| EPA-HQ-OW-2018-0149-5924 | Public Comment | Comment submitted by E. Heras | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5924 |
| EPA-HQ-OW-2018-0149-5925 | Public Comment | Comment submitted by E. Finto | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5925 |
| EPA-HQ-OW-2018-0149-5926 | Public Comment | Comment submitted by H. Backe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5926 |
| EPA-HQ-OW-2018-0149-5927 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5927 |
| EPA-HQ-OW-2018-0149-5928 | Public Comment | Comment submitted by T. Mooney | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5928 |
| EPA-HQ-OW-2018-0149-5929 | Public Comment | Comment submitted by K. Chavers | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5929 |
| EPA-HQ-OW-2018-0149-5930 | Public Comment | Comment submitted by A. Fernandez | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5930 |
| EPA-HQ-OW-2018-0149-5931 | Public Comment | Comment submitted by M. Reid | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5931 |
| EPA-HQ-OW-2018-0149-5932 | Public Comment | Comment submitted by M. Marbain | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5932 |
| EPA-HQ-OW-2018-0149-5933 | Public Comment | Comment submitted by M. McDonagh | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5933 |
| EPA-HQ-OW-2018-0149-5934 | Public Comment | Comment submitted by G. Smith | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5934 |
| EPA-HQ-OW-2018-0149-5935 | Public Comment | Comment submitted by A. Brown | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5935 |
| EPA-HQ-OW-2018-0149-5936 | Public Comment | Comment submitted by A. Bedal | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5936 |
| EPA-HQ-OW-2018-0149-5937 | Public Comment | Comment submitted by S. John | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5937 |
| EPA-HQ-OW-2018-0149-5938 | Public Comment | Comment submitted by J. Gray | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5938 |
| EPA-HQ-OW-2018-0149-5939 | Public Comment | Comment submitted by S. Jordan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5939 |
| EPA-HQ-OW-2018-0149-5940 | Public Comment | Comment submitted by E. Byrd | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5940 |
| EPA-HQ-OW-2018-0149-5941 | Public Comment | Comment submitted by A. Newburger | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5941 |
| EPA-HQ-OW-2018-0149-5942 | Public Comment | Comment submitted by J. Kolba | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5942 |
| EPA-HQ-OW-2018-0149-5943 | Public Comment | Comment submitted by C. Meoli | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5943 |
| EPA-HQ-OW-2018-0149-5944 | Public Comment | Comment submitted by M. Palumbo | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5944 |
| EPA-HQ-OW-2018-0149-5945 | Public Comment | Comment submitted by S. Devine | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5945 |
| EPA-HQ-OW-2018-0149-5946 | Public Comment | Comment submitted by K. Ciulla | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5946 |
| EPA-HQ-OW-2018-0149-5947 | Public Comment | Comment submitted by J. Dankel | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5947 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-5948 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5948 |
| EPA-HQ-OW-2018-0149-5949 | Public Comment | Comment submitted by S. O'Brien | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5949 |
| EPA-HQ-OW-2018-0149-5950 | Public Comment | Comment submitted by C. Shinouskis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5950 |
| EPA-HQ-OW-2018-0149-5951 | Public Comment | Comment submitted by C. Crocker | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5951 |
| EPA-HQ-OW-2018-0149-5952 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5952 |
| EPA-HQ-OW-2018-0149-5953 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5953 |
| EPA-HQ-OW-2018-0149-5954 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5954 |
| EPA-HQ-OW-2018-0149-5955 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5955 |
| EPA-HQ-OW-2018-0149-5956 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5956 |
| EPA-HQ-OW-2018-0149-5957 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5957 |
| EPA-HQ-OW-2018-0149-5958 | Public Comment | Comment submitted by A. Bockino | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5958 |
| EPA-HQ-OW-2018-0149-5959 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5959 |
| EPA-HQ-OW-2018-0149-5960 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5960 |
| EPA-HQ-OW-2018-0149-5961 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5961 |
| EPA-HQ-OW-2018-0149-5962 | Public Comment | Comment submitted by R. Berry | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5962 |
| EPA-HQ-OW-2018-0149-5963 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5963 |
| EPA-HQ-OW-2018-0149-5964 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5964 |
| EPA-HQ-OW-2018-0149-5965 | Public Comment | Comment submitted by L. Wallace | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5965 |
| EPA-HQ-OW-2018-0149-5966 | Public Comment | Comment submitted by S. Pritchard | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5966 |
| EPA-HQ-OW-2018-0149-5967 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5967 |
| EPA-HQ-OW-2018-0149-5968 | Public Comment | Comment submitted by S. McAndrew | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5968 |
| EPA-HQ-OW-2018-0149-5969 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5969 |
| EPA-HQ-OW-2018-0149-5970 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5970 |
| EPA-HQ-OW-2018-0149-5971 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5971 |
| EPA-HQ-OW-2018-0149-5972 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5972 |
| EPA-HQ-OW-2018-0149-5973 | Public Comment | Comment on EPA-HQ-OW-2018-0149-0003 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5973 |
| EPA-HQ-OW-2018-0149-5974 | Public Comment | Comment submitted by R. Berry | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5974 |
| EPA-HQ-OW-2018-0149-5975 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5975 |
| EPA-HQ-OW-2018-0149-5976 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5976 |
| EPA-HQ-OW-2018-0149-5977 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5977 |
| EPA-HQ-OW-2018-0149-5978 | Public Comment | Comment submitted by A. Esco | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5978 |
| EPA-HQ-OW-2018-0149-5979 | Public Comment | Comment submitted by S. Maia | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5979 |
| EPA-HQ-OW-2018-0149-5980 | Public Comment | Comment submitted by E. Kirby | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5980 |
| EPA-HQ-OW-2018-0149-5981 | Public Comment | Comment submitted by S. Ledbetter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5981 |
| EPA-HQ-OW-2018-0149-5982 | Public Comment | Comment submitted by R. Burton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5982 |
| EPA-HQ-OW-2018-0149-5983 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5983 |
| EPA-HQ-OW-2018-0149-5984 | Public Comment | Comment submitted by H. Laughter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5984 |
| EPA-HQ-OW-2018-0149-5985 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5985 |
| EPA-HQ-OW-2018-0149-5986 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5986 |
| EPA-HQ-OW-2018-0149-5987 | Public Comment | Comment submitted by A. Heselton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5987 |
| EPA-HQ-OW-2018-0149-5988 | Public Comment | Comment submitted by G. Lewis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5988 |
| EPA-HQ-OW-2018-0149-5989 | Public Comment | Comment submitted by M. Davis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5989 |
| EPA-HQ-OW-2018-0149-5990 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5990 |
| EPA-HQ-OW-2018-0149-5991 | Public Comment | Comment submitted by R. Burton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5991 |
| EPA-HQ-OW-2018-0149-5992 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5992 |
| EPA-HQ-OW-2018-0149-5993 | Public Comment | Comment submitted by M. Davis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5993 |
| EPA-HQ-OW-2018-0149-5994 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5994 |
| EPA-HQ-OW-2018-0149-5995 | Public Comment | Comment submitted by M. Bostick | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5995 |
| EPA-HQ-OW-2018-0149-5996 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5996 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-5997 | Public Comment | Comment submitted by E. Lippes | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5997 |
| EPA-HQ-OW-2018-0149-5998 | Public Comment | Comment submitted by P. Brady | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5998 |
| EPA-HQ-OW-2018-0149-5999 | Public Comment | Comment submitted by S. McAndrew | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-5999 |
| EPA-HQ-OW-2018-0149-6000 | Public Comment | Comment submitted by J. Griffin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6000 |
| EPA-HQ-OW-2018-0149-6001 | Public Comment | Comment  submitted by B. Perry | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6001 |
| EPA-HQ-OW-2018-0149-6002 | Public Comment | Comment submitted by M. Smith | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6002 |
| EPA-HQ-OW-2018-0149-6003 | Public Comment | Comment submitted by K. Sarno | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6003 |
| EPA-HQ-OW-2018-0149-6004 | Public Comment | Comment submitted by J. Robertson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6004 |
| EPA-HQ-OW-2018-0149-6005 | Public Comment | Comment submitted by K. Clodfelter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6005 |
| EPA-HQ-OW-2018-0149-6006 | Public Comment | Comment submitted by B. Strine | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6006 |
| EPA-HQ-OW-2018-0149-6007 | Public Comment | Comment submitted by A. Staten | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6007 |
| EPA-HQ-OW-2018-0149-6008 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6008 |
| EPA-HQ-OW-2018-0149-6009 | Public Comment | Comment submitted by M. Bostick | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6009 |
| EPA-HQ-OW-2018-0149-6010 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6010 |
| EPA-HQ-OW-2018-0149-6011 | Public Comment | Comment submitted by T. Halterman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6011 |
| EPA-HQ-OW-2018-0149-6012 | Public Comment | Comment submitted by K. Thomas | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6012 |
| EPA-HQ-OW-2018-0149-6013 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6013 |
| EPA-HQ-OW-2018-0149-6014 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6014 |
| EPA-HQ-OW-2018-0149-6015 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6015 |
| EPA-HQ-OW-2018-0149-6016 | Public Comment | Comment submitted by E. Jackson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6016 |
| EPA-HQ-OW-2018-0149-6017 | Public Comment | Comment submitted by C. Restrepo | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6017 |
| EPA-HQ-OW-2018-0149-6018 | Public Comment | Comment submitted by H. Rozner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6018 |
| EPA-HQ-OW-2018-0149-6019 | Public Comment | Comment submitted by W. Vigo | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6019 |
| EPA-HQ-OW-2018-0149-6020 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6020 |
| EPA-HQ-OW-2018-0149-6021 | Public Comment | Comment submitted by J. Randar | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6021 |
| EPA-HQ-OW-2018-0149-6022 | Public Comment | Comment submitted by J. Feldhacker | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6022 |
| EPA-HQ-OW-2018-0149-6023 | Public Comment | Comment submitted by V. Lundeen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6023 |
| EPA-HQ-OW-2018-0149-6024 | Public Comment | Comment submitted by M. Owens-Blackstock | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6024 |
| EPA-HQ-OW-2018-0149-6025 | Public Comment | Comment submitted by K. Johnson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6025 |
| EPA-HQ-OW-2018-0149-6026 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6026 |
| EPA-HQ-OW-2018-0149-6027 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6027 |
| EPA-HQ-OW-2018-0149-6028 | Public Comment | Comment submitted by S. Sounderrajan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6028 |
| EPA-HQ-OW-2018-0149-6029 | Public Comment | Comment submitted by  P. Cabe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6029 |
| EPA-HQ-OW-2018-0149-6030 | Public Comment | Comment submitted by A. Brown | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6030 |
| EPA-HQ-OW-2018-0149-6031 | Public Comment | Comment submitted by H. Peacock | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6031 |
| EPA-HQ-OW-2018-0149-6032 | Public Comment | Comment submitted by K. Everhart | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6032 |
| EPA-HQ-OW-2018-0149-6033 | Public Comment | Comment submitted by J. Cassady | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6033 |
| EPA-HQ-OW-2018-0149-6034 | Public Comment | Comment submitted by J. Gruenhagen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6034 |
| EPA-HQ-OW-2018-0149-6035 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6035 |
| EPA-HQ-OW-2018-0149-6036 | Public Comment | Comment submitted by D. Conder | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6036 |
| EPA-HQ-OW-2018-0149-6037 | Public Comment | Comment submitted by R. Gay | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6037 |
| EPA-HQ-OW-2018-0149-6038 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6038 |
| EPA-HQ-OW-2018-0149-6039 | Public Comment | Comment submitted by T. Andries | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6039 |
| EPA-HQ-OW-2018-0149-6040 | Public Comment | Comment submitted by Grand Valley Anglers (Trout Unlimited chapter #319) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6040 |
| EPA-HQ-OW-2018-0149-6041 | Public Comment | Comment submitted by Z. Dadian | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6041 |
| EPA-HQ-OW-2018-0149-6042 | Public Comment | Comment submitted by B. Heile | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6042 |
| EPA-HQ-OW-2018-0149-6043 | Public Comment | Comment submitted by M. Crisp | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6043 |
| EPA-HQ-OW-2018-0149-6044 | Public Comment | Comment submitted by J. Griffen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6044 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-6045 | Public Comment | Comment submitted by H. Bowles | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6045 |
| EPA-HQ-OW-2018-0149-6046 | Public Comment | Comment submitted by B. McPherson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6046 |
| EPA-HQ-OW-2018-0149-6047 | Public Comment | Comment submitted by N. Appel | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6047 |
| EPA-HQ-OW-2018-0149-6048 | Public Comment | Comment submitted by T. Mcgrath | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6048 |
| EPA-HQ-OW-2018-0149-6049 | Public Comment | Comment submitted by K. Dunkley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6049 |
| EPA-HQ-OW-2018-0149-6050 | Public Comment | Comment on V. Crane-Lindsey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6050 |
| EPA-HQ-OW-2018-0149-6051 | Public Comment | Comment submitted by T. Regennitter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6051 |
| EPA-HQ-OW-2018-0149-6052 | Public Comment | Comment submitted by P. Odango | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6052 |
| EPA-HQ-OW-2018-0149-6053 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6053 |
| EPA-HQ-OW-2018-0149-6054 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6054 |
| EPA-HQ-OW-2018-0149-6055 | Public Comment | Comment submitted by P. Latasa | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6055 |
| EPA-HQ-OW-2018-0149-6056 | Public Comment | Comment submitted by D. Flynn | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6056 |
| EPA-HQ-OW-2018-0149-6057 | Public Comment | Comment submitted by L. Gerig | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6057 |
| EPA-HQ-OW-2018-0149-6058 | Public Comment | Comment submitted by N. Templeton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6058 |
| EPA-HQ-OW-2018-0149-6059 | Public Comment | Comment submitted by H. H. Asmus | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6059 |
| EPA-HQ-OW-2018-0149-6060 | Public Comment | Comment submitted by E. Hind | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6060 |
| EPA-HQ-OW-2018-0149-6061 | Public Comment | Comment submitted by C. Johns | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6061 |
| EPA-HQ-OW-2018-0149-6062 | Public Comment | Comment submitted by D. Hodgin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6062 |
| EPA-HQ-OW-2018-0149-6063 | Public Comment | Comment submitted by T. Burress | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6063 |
| EPA-HQ-OW-2018-0149-6064 | Public Comment | Comment submitted by R. Torbetts | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6064 |
| EPA-HQ-OW-2018-0149-6065 | Public Comment | Comment submitted by E. Keates | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6065 |
| EPA-HQ-OW-2018-0149-6066 | Public Comment | Comment submitted by R. Shabb | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6066 |
| EPA-HQ-OW-2018-0149-6067 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6067 |
| EPA-HQ-OW-2018-0149-6068 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6068 |
| EPA-HQ-OW-2018-0149-6069 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6069 |
| EPA-HQ-OW-2018-0149-6070 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6070 |
| EPA-HQ-OW-2018-0149-6071 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6071 |
| EPA-HQ-OW-2018-0149-6072 | Public Comment | Comment submitted by H. Stutt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6072 |
| EPA-HQ-OW-2018-0149-6073 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6073 |
| EPA-HQ-OW-2018-0149-6074 | Public Comment | Comment submitted by R. LaRue | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6074 |
| EPA-HQ-OW-2018-0149-6075 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6075 |
| EPA-HQ-OW-2018-0149-6076 | Public Comment | Comment submitted by M. Ashley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6076 |
| EPA-HQ-OW-2018-0149-6077 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6077 |
| EPA-HQ-OW-2018-0149-6078 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6078 |
| EPA-HQ-OW-2018-0149-6079 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6079 |
| EPA-HQ-OW-2018-0149-6080 | Public Comment | Comment submitted by J. Biddiscombe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6080 |
| EPA-HQ-OW-2018-0149-6081 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6081 |
| EPA-HQ-OW-2018-0149-6082 | Public Comment | Comment submitted by T. Johnson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6082 |
| EPA-HQ-OW-2018-0149-6083 | Public Comment | Comment submitted by A. Everitt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6083 |
| EPA-HQ-OW-2018-0149-6084 | Public Comment | Comment submitted by M. Aden | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6084 |
| EPA-HQ-OW-2018-0149-6085 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6085 |
| EPA-HQ-OW-2018-0149-6086 | Public Comment | Comment submitted by L. Marti | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6086 |
| EPA-HQ-OW-2018-0149-6087 | Public Comment | Comment submitted by B. Fox | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6087 |
| EPA-HQ-OW-2018-0149-6088 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6088 |
| EPA-HQ-OW-2018-0149-6089 | Public Comment | Comment submitted by B. Mercer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6089 |
| EPA-HQ-OW-2018-0149-6090 | Public Comment | Comment submitted by F. Cummings | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6090 |
| EPA-HQ-OW-2018-0149-6091 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6091 |
| EPA-HQ-OW-2018-0149-6092 | Public Comment | Comment submitted by P. Whigham | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6092 |
| EPA-HQ-OW-2018-0149-6093 | Public Comment | Comment submitted by C. Carver | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6093 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-6094 | Public Comment | Comment submitted by Mark Aldax, Manager, Mid Valley Ag Services | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6094 |
| EPA-HQ-OW-2018-0149-6095 | Public Comment | Comment submitted by Steve Gullickson, President, MGK | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6095 |
| EPA-HQ-OW-2018-0149-6096 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6096 |
| EPA-HQ-OW-2018-0149-6097 | Public Comment | Comment submitted by T. Rice | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6097 |
| EPA-HQ-OW-2018-0149-6098 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6098 |
| EPA-HQ-OW-2018-0149-6099 | Public Comment | Comment submitted by Greg OToole, President, OToole Inc. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6099 |
| EPA-HQ-OW-2018-0149-6100 | Public Comment | Comment submitted by K. Mihaliak | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6100 |
| EPA-HQ-OW-2018-0149-6101 | Public Comment | Comment submitted by K. Phillips | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6101 |
| EPA-HQ-OW-2018-0149-6102 | Public Comment | Comment submitted by C. Wilgren | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6102 |
| EPA-HQ-OW-2018-0149-6103 | Public Comment | Comment submitted by R. Ellington | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6103 |
| EPA-HQ-OW-2018-0149-6104 | Public Comment | Comment submitted by P. Wolff | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6104 |
| EPA-HQ-OW-2018-0149-6105 | Public Comment | Comment submitted by L. Gregory | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6105 |
| EPA-HQ-OW-2018-0149-6106 | Public Comment | Comment submitted by M. Penalver | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6106 |
| EPA-HQ-OW-2018-0149-6107 | Public Comment | Comment submitted by U. Cohrs | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6107 |
| EPA-HQ-OW-2018-0149-6108 | Public Comment | Comment submitted by G. Casey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6108 |
| EPA-HQ-OW-2018-0149-6109 | Public Comment | Comment submitted by G. Corson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6109 |
| EPA-HQ-OW-2018-0149-6110 | Public Comment | Comment submitted by B. Bard | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6110 |
| EPA-HQ-OW-2018-0149-6111 | Public Comment | Comment submitted by John Oster, Sales Specialist and Past Chairman, ARA Morral Companies Morral | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6111 |
| EPA-HQ-OW-2018-0149-6112 | Public Comment | Comment submitted by L. Glaeske | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6112 |
| EPA-HQ-OW-2018-0149-6113 | Public Comment | Comment submitted by C. Pfaff | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6113 |
| EPA-HQ-OW-2018-0149-6114 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6114 |
| EPA-HQ-OW-2018-0149-6115 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6115 |
| EPA-HQ-OW-2018-0149-6116 | Public Comment | Comment submitted by E. Campbell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6116 |
| EPA-HQ-OW-2018-0149-6117 | Public Comment | Comment submitted by E. Jones | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6117 |
| EPA-HQ-OW-2018-0149-6118 | Public Comment | Comment submitted by J. Johnston | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6118 |
| EPA-HQ-OW-2018-0149-6119 | Public Comment | Comment submitted by C. Lidd | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6119 |
| EPA-HQ-OW-2018-0149-6120 | Public Comment | Comment submitted by J. Welsh | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6120 |
| EPA-HQ-OW-2018-0149-6121 | Public Comment | Comment submitted by P. Catala | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6121 |
| EPA-HQ-OW-2018-0149-6122 | Public Comment | Comment submitted by M. Niven | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6122 |
| EPA-HQ-OW-2018-0149-6123 | Public Comment | Comment submitted by V. Rushmer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6123 |
| EPA-HQ-OW-2018-0149-6124 | Public Comment | Comment submitted by M. Mowry | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6124 |
| EPA-HQ-OW-2018-0149-6125 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6125 |
| EPA-HQ-OW-2018-0149-6126 | Public Comment | Comment submitted by J. Karlovsky | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6126 |
| EPA-HQ-OW-2018-0149-6127 | Public Comment | Comment submitted by R. Gaul | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6127 |
| EPA-HQ-OW-2018-0149-6128 | Public Comment | Comment submitted by Y. Robinson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6128 |
| EPA-HQ-OW-2018-0149-6129 | Public Comment | Comment submitted by B. Carty | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6129 |
| EPA-HQ-OW-2018-0149-6130 | Public Comment | Comment submitted by J. Klein | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6130 |
| EPA-HQ-OW-2018-0149-6131 | Public Comment | Comment submitted by J. Soest | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6131 |
| EPA-HQ-OW-2018-0149-6132 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6132 |
| EPA-HQ-OW-2018-0149-6133 | Public Comment | Comment submitted by G. Janzen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6133 |
| EPA-HQ-OW-2018-0149-6134 | Public Comment | Comment submitted by J. Steitz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6134 |
| EPA-HQ-OW-2018-0149-6135 | Public Comment | Comment submitted by W. Maynard | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6135 |
| EPA-HQ-OW-2018-0149-6136 | Public Comment | Comment submitted by J. Cunningham | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6136 |
| EPA-HQ-OW-2018-0149-6137 | Public Comment | Comment submitted by J. Field | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6137 |
| EPA-HQ-OW-2018-0149-6138 | Public Comment | Comment submitted by J. Alvarado | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6138 |
| EPA-HQ-OW-2018-0149-6139 | Public Comment | Comment submitted by E. Deboer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6139 |
| EPA-HQ-OW-2018-0149-6140 | Public Comment | Comment submitted by A. Cowles | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6140 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-6141 | Public Comment | Comment submitted by J. Fitterer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6141 |
| EPA-HQ-OW-2018-0149-6142 | Public Comment | Comment submitted by W. Walker | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6142 |
| EPA-HQ-OW-2018-0149-6143 | Public Comment | Comment submitted by V. Ferguson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6143 |
| EPA-HQ-OW-2018-0149-6144 | Public Comment | Comment submitted by J. Thacker | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6144 |
| EPA-HQ-OW-2018-0149-6145 | Public Comment | Comment submitted by R. Gellis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6145 |
| EPA-HQ-OW-2018-0149-6146 | Public Comment | Comment submitted by M. Geraci | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6146 |
| EPA-HQ-OW-2018-0149-6147 | Public Comment | Comment submitted by B. Singe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6147 |
| EPA-HQ-OW-2018-0149-6148 | Public Comment | Comment submitted by M. Joines | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6148 |
| EPA-HQ-OW-2018-0149-6149 | Public Comment | Comment submitted by K. Ferguson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6149 |
| EPA-HQ-OW-2018-0149-6150 | Public Comment | Comment submitted by A. Orr | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6150 |
| EPA-HQ-OW-2018-0149-6151 | Public Comment | Comment submitted by J. Okoh | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6151 |
| EPA-HQ-OW-2018-0149-6152 | Public Comment | Comment submitted by A. Edwards | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6152 |
| EPA-HQ-OW-2018-0149-6153 | Public Comment | Comment submitted by R. StClair- | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6153 |
| EPA-HQ-OW-2018-0149-6154 | Public Comment | Comment submitted by J. Segal | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6154 |
| EPA-HQ-OW-2018-0149-6155 | Public Comment | Comment submitted by A. Walker | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6155 |
| EPA-HQ-OW-2018-0149-6156 | Public Comment | Comment submitted by C. Ferendo | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6156 |
| EPA-HQ-OW-2018-0149-6157 | Public Comment | Comment submitted by V. Ferguson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6157 |
| EPA-HQ-OW-2018-0149-6158 | Public Comment | Comment submitted by A. Petersen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6158 |
| EPA-HQ-OW-2018-0149-6159 | Public Comment | Comment submitted by E. Ingle | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6159 |
| EPA-HQ-OW-2018-0149-6160 | Public Comment | Comment submitted by R. Suratgar | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6160 |
| EPA-HQ-OW-2018-0149-6161 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6161 |
| EPA-HQ-OW-2018-0149-6162 | Public Comment | Comment submitted by Eugene Graf IV, E.G. Construction LLC | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6162 |
| EPA-HQ-OW-2018-0149-6163 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6163 |
| EPA-HQ-OW-2018-0149-6164 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6164 |
| EPA-HQ-OW-2018-0149-6165 | Public Comment | Comment submitted by Sarah Dunne Pickrell, Outreach Coordinator, Heartland Conservation Alliance, | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6165 |
| EPA-HQ-OW-2018-0149-6166 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6166 |
| EPA-HQ-OW-2018-0149-6167 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6167 |
| EPA-HQ-OW-2018-0149-6168 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6168 |
| EPA-HQ-OW-2018-0149-6169 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6169 |
| EPA-HQ-OW-2018-0149-6170 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6170 |
| EPA-HQ-OW-2018-0149-6171 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6171 |
| EPA-HQ-OW-2018-0149-6172 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6172 |
| EPA-HQ-OW-2018-0149-6173 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6173 |
| EPA-HQ-OW-2018-0149-6174 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6174 |
| EPA-HQ-OW-2018-0149-6175 | Public Comment | Comment submitted by J. Freeman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6175 |
| EPA-HQ-OW-2018-0149-6176 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6176 |
| EPA-HQ-OW-2018-0149-6177 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6177 |
| EPA-HQ-OW-2018-0149-6178 | Public Comment | Comment submitted by D. Lathan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6178 |
| EPA-HQ-OW-2018-0149-6179 | Public Comment | Comment submitted by D. Chagnon | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6179 |
| EPA-HQ-OW-2018-0149-6180 | Public Comment | Comment submitted by A. Moomau | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6180 |
| EPA-HQ-OW-2018-0149-6181 | Public Comment | Comment submitted by M. Triola | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6181 |
| EPA-HQ-OW-2018-0149-6182 | Public Comment | Comment submitted by K. Walters | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6182 |
| EPA-HQ-OW-2018-0149-6183 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6183 |
| EPA-HQ-OW-2018-0149-6184 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6184 |
| EPA-HQ-OW-2018-0149-6185 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6185 |
| EPA-HQ-OW-2018-0149-6186 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6186 |
| EPA-HQ-OW-2018-0149-6187 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6187 |
| EPA-HQ-OW-2018-0149-6188 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6188 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-6189 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6189 |
| EPA-HQ-OW-2018-0149-6190 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6190 |
| EPA-HQ-OW-2018-0149-6191 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6191 |
| EPA-HQ-OW-2018-0149-6192 | Public Comment | Comment submitted by K. Mitchell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6192 |
| EPA-HQ-OW-2018-0149-6193 | Public Comment | Comment submitted by C. Gamlien-Castro | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6193 |
| EPA-HQ-OW-2018-0149-6194 | Public Comment | Comment submitted by A. McCarley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6194 |
| EPA-HQ-OW-2018-0149-6195 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6195 |
| EPA-HQ-OW-2018-0149-6196 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6196 |
| EPA-HQ-OW-2018-0149-6197 | Public Comment | Comment submitted by L. Cohen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6197 |
| EPA-HQ-OW-2018-0149-6198 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6198 |
| EPA-HQ-OW-2018-0149-6199 | Public Comment | Comment submitted by P. Thomas | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6199 |
| EPA-HQ-OW-2018-0149-6200 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6200 |
| EPA-HQ-OW-2018-0149-6201 | Public Comment | Comment submitted by A. Stevens | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6201 |
| EPA-HQ-OW-2018-0149-6202 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6202 |
| EPA-HQ-OW-2018-0149-6203 | Public Comment | Comment submitted by T. Thompson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6203 |
| EPA-HQ-OW-2018-0149-6204 | Public Comment | Comment submitted by S. McGill | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6204 |
| EPA-HQ-OW-2018-0149-6205 | Public Comment | Comment submitted by A. Irvin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6205 |
| EPA-HQ-OW-2018-0149-6206 | Public Comment | Comment submitted by J. Gilmore | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6206 |
| EPA-HQ-OW-2018-0149-6207 | Public Comment | Comment submitted by J. Labor | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6207 |
| EPA-HQ-OW-2018-0149-6208 | Public Comment | Comment submitted by N. LaScala | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6208 |
| EPA-HQ-OW-2018-0149-6209 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6209 |
| EPA-HQ-OW-2018-0149-6210 | Public Comment | Comment submitted by G. Leighty | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6210 |
| EPA-HQ-OW-2018-0149-6211 | Public Comment | Comment submitted by K. Leighty | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6211 |
| EPA-HQ-OW-2018-0149-6212 | Public Comment | Comment submitted by H. Jarrell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6212 |
| EPA-HQ-OW-2018-0149-6213 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6213 |
| EPA-HQ-OW-2018-0149-6214 | Public Comment | Comment submitted by D. Christie | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6214 |
| EPA-HQ-OW-2018-0149-6215 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6215 |
| EPA-HQ-OW-2018-0149-6216 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6216 |
| EPA-HQ-OW-2018-0149-6217 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6217 |
| EPA-HQ-OW-2018-0149-6218 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6218 |
| EPA-HQ-OW-2018-0149-6219 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6219 |
| EPA-HQ-OW-2018-0149-6220 | Public Comment | Comment submitted by M. Vogel | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6220 |
| EPA-HQ-OW-2018-0149-6221 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6221 |
| EPA-HQ-OW-2018-0149-6222 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6222 |
| EPA-HQ-OW-2018-0149-6223 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6223 |
| EPA-HQ-OW-2018-0149-6224 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6224 |
| EPA-HQ-OW-2018-0149-6225 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6225 |
| EPA-HQ-OW-2018-0149-6226 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6226 |
| EPA-HQ-OW-2018-0149-6227 | Public Comment | Comment submitted by A. Freix | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6227 |
| EPA-HQ-OW-2018-0149-6228 | Public Comment | Comment submitted by R. L. Lawfer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6228 |
| EPA-HQ-OW-2018-0149-6229 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6229 |
| EPA-HQ-OW-2018-0149-6230 | Public Comment | Comment submitted by Glenn Ginder, President, Will County Farm Bureau | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6230 |
| EPA-HQ-OW-2018-0149-6231 | Public Comment | Comment submitted by P. Landwehr | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6231 |
| EPA-HQ-OW-2018-0149-6232 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6232 |
| EPA-HQ-OW-2018-0149-6233 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6233 |
| EPA-HQ-OW-2018-0149-6234 | Public Comment | Comment submitted by M. Anik | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6234 |
| EPA-HQ-OW-2018-0149-6235 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6235 |
| EPA-HQ-OW-2018-0149-6236 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6236 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-6237 | Public Comment | Comment submitted by B. Turner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6237 |
| EPA-HQ-OW-2018-0149-6238 | Public Comment | Comment submitted by W. Archer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6238 |
| EPA-HQ-OW-2018-0149-6239 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6239 |
| EPA-HQ-OW-2018-0149-6240 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6240 |
| EPA-HQ-OW-2018-0149-6241 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6241 |
| EPA-HQ-OW-2018-0149-6242 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6242 |
| EPA-HQ-OW-2018-0149-6243 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6243 |
| EPA-HQ-OW-2018-0149-6244 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6244 |
| EPA-HQ-OW-2018-0149-6245 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6245 |
| EPA-HQ-OW-2018-0149-6246 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6246 |
| EPA-HQ-OW-2018-0149-6247 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6247 |
| EPA-HQ-OW-2018-0149-6248 | Public Comment | Comment submitted by J. Mork | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6248 |
| EPA-HQ-OW-2018-0149-6249 | Public Comment | Comment submitted by A. Blankenship | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6249 |
| EPA-HQ-OW-2018-0149-6250 | Public Comment | Comment submitted by T. Yates | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6250 |
| EPA-HQ-OW-2018-0149-6251 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6251 |
| EPA-HQ-OW-2018-0149-6252 | Public Comment | Comment submitted by T. Niemann | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6252 |
| EPA-HQ-OW-2018-0149-6253 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6253 |
| EPA-HQ-OW-2018-0149-6254 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6254 |
| EPA-HQ-OW-2018-0149-6255 | Public Comment | Comment submitted by S. F. Farmer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6255 |
| EPA-HQ-OW-2018-0149-6256 | Public Comment | Comment submitted by B. Owen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6256 |
| EPA-HQ-OW-2018-0149-6257 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6257 |
| EPA-HQ-OW-2018-0149-6258 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6258 |
| EPA-HQ-OW-2018-0149-6259 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6259 |
| EPA-HQ-OW-2018-0149-6260 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6260 |
| EPA-HQ-OW-2018-0149-6261 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6261 |
| EPA-HQ-OW-2018-0149-6262 | Public Comment | Comment submitted by L. Wells | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6262 |
| EPA-HQ-OW-2018-0149-6263 | Public Comment | Comment submitted by L. Metts | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6263 |
| EPA-HQ-OW-2018-0149-6264 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6264 |
| EPA-HQ-OW-2018-0149-6265 | Public Comment | Comment submitted by K. Mellendorf | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6265 |
| EPA-HQ-OW-2018-0149-6266 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6266 |
| EPA-HQ-OW-2018-0149-6267 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6267 |
| EPA-HQ-OW-2018-0149-6268 | Public Comment | Comment submitted by A. Teetor | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6268 |
| EPA-HQ-OW-2018-0149-6269 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6269 |
| EPA-HQ-OW-2018-0149-6270 | Public Comment | Comment submitted by H. E. Reimers | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6270 |
| EPA-HQ-OW-2018-0149-6271 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6271 |
| EPA-HQ-OW-2018-0149-6272 | Public Comment | Comment submitted by N. Bissonnette | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6272 |
| EPA-HQ-OW-2018-0149-6273 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6273 |
| EPA-HQ-OW-2018-0149-6274 | Public Comment | Comment submitted by E. Gruesen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6274 |
| EPA-HQ-OW-2018-0149-6275 | Public Comment | Comment submitted by E. Gruesen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6275 |
| EPA-HQ-OW-2018-0149-6276 | Public Comment | Comment submitted by R. Mercer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6276 |
| EPA-HQ-OW-2018-0149-6277 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6277 |
| EPA-HQ-OW-2018-0149-6278 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6278 |
| EPA-HQ-OW-2018-0149-6279 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6279 |
| EPA-HQ-OW-2018-0149-6280 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6280 |
| EPA-HQ-OW-2018-0149-6281 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6281 |
| EPA-HQ-OW-2018-0149-6282 | Public Comment | Comment submitted by T. Kolhoff | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6282 |
| EPA-HQ-OW-2018-0149-6283 | Public Comment | Comment submitted by E. Bergmann | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6283 |
| EPA-HQ-OW-2018-0149-6284 | Public Comment | Comment submitted by L. Portalupi | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6284 |
| EPA-HQ-OW-2018-0149-6285 | Public Comment | Comment submitted by J. Hodie | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6285 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-6286 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6286 |
| EPA-HQ-OW-2018-0149-6287 | Public Comment | Comment submitted by D. Kemptner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6287 |
| EPA-HQ-OW-2018-0149-6288 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6288 |
| EPA-HQ-OW-2018-0149-6289 | Public Comment | Comment submitted by  B. Hoyt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6289 |
| EPA-HQ-OW-2018-0149-6290 | Public Comment | Comment submitted by J. Koren | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6290 |
| EPA-HQ-OW-2018-0149-6291 | Public Comment | Comment submitted by J. Davidson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6291 |
| EPA-HQ-OW-2018-0149-6292 | Public Comment | Comment submitted by S. Carr | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6292 |
| EPA-HQ-OW-2018-0149-6293 | Public Comment | Comment submitted by F. Persico | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6293 |
| EPA-HQ-OW-2018-0149-6294 | Public Comment | Comment submitted by K. Elliott | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6294 |
| EPA-HQ-OW-2018-0149-6295 | Public Comment | Comment submitted by M. Maupin-Carroll | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6295 |
| EPA-HQ-OW-2018-0149-6296 | Public Comment | Comment submitted by S. Watkins | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6296 |
| EPA-HQ-OW-2018-0149-6297 | Public Comment | Comment submitted by J. Bell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6297 |
| EPA-HQ-OW-2018-0149-6298 | Public Comment | Comment submitted by B. Owen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6298 |
| EPA-HQ-OW-2018-0149-6299 | Public Comment | Comment submitted by D. Gaston | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6299 |
| EPA-HQ-OW-2018-0149-6300 | Public Comment | Comment submitted by T. Atkins | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6300 |
| EPA-HQ-OW-2018-0149-6301 | Public Comment | Comment submitted by J. Alexander | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6301 |
| EPA-HQ-OW-2018-0149-6302 | Public Comment | Comment submitted by G. Pitchford | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6302 |
| EPA-HQ-OW-2018-0149-6303 | Public Comment | Comment submitted by S. Chadwick | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6303 |
| EPA-HQ-OW-2018-0149-6304 | Public Comment | Comment submitted by D. Walters | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6304 |
| EPA-HQ-OW-2018-0149-6305 | Public Comment | Comment submitted by A. Calk | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6305 |
| EPA-HQ-OW-2018-0149-6306 | Public Comment | Comment submitted by G. Awards | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6306 |
| EPA-HQ-OW-2018-0149-6307 | Public Comment | Comment submitted by T. Kelley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6307 |
| EPA-HQ-OW-2018-0149-6308 | Public Comment | Comment submitted by S. King | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6308 |
| EPA-HQ-OW-2018-0149-6309 | Public Comment | Comment submitted by E. Ruthman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6309 |
| EPA-HQ-OW-2018-0149-6310 | Public Comment | Comment submitted by C. Gamper | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6310 |
| EPA-HQ-OW-2018-0149-6311 | Public Comment | Comment submitted by T. Boatwright | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6311 |
| EPA-HQ-OW-2018-0149-6312 | Public Comment | Comment submitted by A. Hall | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6312 |
| EPA-HQ-OW-2018-0149-6313 | Public Comment | Comment submitted by S. Smith | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6313 |
| EPA-HQ-OW-2018-0149-6314 | Public Comment | Comment submitted by B. Row | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6314 |
| EPA-HQ-OW-2018-0149-6315 | Public Comment | Comment submitted by P. McClure | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6315 |
| EPA-HQ-OW-2018-0149-6316 | Public Comment | Comment submitted by T. Keller | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6316 |
| EPA-HQ-OW-2018-0149-6317 | Public Comment | Comment submitted by E. Williams | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6317 |
| EPA-HQ-OW-2018-0149-6318 | Public Comment | Comment submitted by D. Manik | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6318 |
| EPA-HQ-OW-2018-0149-6319 | Public Comment | Comment submitted by D. Toy | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6319 |
| EPA-HQ-OW-2018-0149-6320 | Public Comment | Comment submitted by S. Nicholson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6320 |
| EPA-HQ-OW-2018-0149-6321 | Public Comment | Comment submitted by L. Baxter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6321 |
| EPA-HQ-OW-2018-0149-6322 | Public Comment | Comment submitted by K. Renaud | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6322 |
| EPA-HQ-OW-2018-0149-6323 | Public Comment | Comment submitted by K. Caddell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6323 |
| EPA-HQ-OW-2018-0149-6324 | Public Comment | Comment submitted by P. Shaw | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6324 |
| EPA-HQ-OW-2018-0149-6325 | Public Comment | Comment submitted by S. Wofford | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6325 |
| EPA-HQ-OW-2018-0149-6326 | Public Comment | Comment submitted by F. Field | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6326 |
| EPA-HQ-OW-2018-0149-6327 | Public Comment | Comment submitted by A. Headrick | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6327 |
| EPA-HQ-OW-2018-0149-6328 | Public Comment | Comment submitted by S. Brennis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6328 |
| EPA-HQ-OW-2018-0149-6329 | Public Comment | Comment submitted by E. Westerfield | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6329 |
| EPA-HQ-OW-2018-0149-6330 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6330 |
| EPA-HQ-OW-2018-0149-6331 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6331 |
| EPA-HQ-OW-2018-0149-6332 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6332 |
| EPA-HQ-OW-2018-0149-6333 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6333 |
| EPA-HQ-OW-2018-0149-6334 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6334 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-6335 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6335 |
| EPA-HQ-OW-2018-0149-6336 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6336 |
| EPA-HQ-OW-2018-0149-6337 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6337 |
| EPA-HQ-OW-2018-0149-6338 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6338 |
| EPA-HQ-OW-2018-0149-6339 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6339 |
| EPA-HQ-OW-2018-0149-6340 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6340 |
| EPA-HQ-OW-2018-0149-6341 | Public Comment | Comment submitted by D. Dantzler | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6341 |
| EPA-HQ-OW-2018-0149-6342 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6342 |
| EPA-HQ-OW-2018-0149-6343 | Public Comment | Comment submitted by J. Wrenn | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6343 |
| EPA-HQ-OW-2018-0149-6344 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6344 |
| EPA-HQ-OW-2018-0149-6345 | Public Comment | Comment submitted by K. Barr | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6345 |
| EPA-HQ-OW-2018-0149-6346 | Public Comment | Comment submitted by K. C. Boone | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6346 |
| EPA-HQ-OW-2018-0149-6347 | Public Comment | Comment submitted by J. Kastanakis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6347 |
| EPA-HQ-OW-2018-0149-6348 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6348 |
| EPA-HQ-OW-2018-0149-6349 | Public Comment | Comment submitted by J. Tomsic | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6349 |
| EPA-HQ-OW-2018-0149-6350 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6350 |
| EPA-HQ-OW-2018-0149-6351 | Public Comment | Comment submitted by W. Yeiser | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6351 |
| EPA-HQ-OW-2018-0149-6352 | Public Comment | Comment submitted by J. Jennings | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6352 |
| EPA-HQ-OW-2018-0149-6353 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6353 |
| EPA-HQ-OW-2018-0149-6354 | Public Comment | Comment submitted by  D. S. Erickson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6354 |
| EPA-HQ-OW-2018-0149-6355 | Public Comment | Comment submitted by M. Kensler | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6355 |
| EPA-HQ-OW-2018-0149-6356 | Public Comment | Comment submitted by C. Hunt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6356 |
| EPA-HQ-OW-2018-0149-6357 | Public Comment | Comment submitted by J. Smith | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6357 |
| EPA-HQ-OW-2018-0149-6358 | Public Comment | Comment submitted by J. Burkhart | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6358 |
| EPA-HQ-OW-2018-0149-6359 | Public Comment | Comment submitted by M. Keller | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6359 |
| EPA-HQ-OW-2018-0149-6360 | Public Comment | Comment submitted by L. Everitt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6360 |
| EPA-HQ-OW-2018-0149-6361 | Public Comment | Comment submitted by A. Miller | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6361 |
| EPA-HQ-OW-2018-0149-6362 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6362 |
| EPA-HQ-OW-2018-0149-6363 | Public Comment | Comment submitted by A. Eldridge | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6363 |
| EPA-HQ-OW-2018-0149-6364 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6364 |
| EPA-HQ-OW-2018-0149-6365 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6365 |
| EPA-HQ-OW-2018-0149-6366 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6366 |
| EPA-HQ-OW-2018-0149-6367 | Public Comment | Comment submitted by C. Murphy | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6367 |
| EPA-HQ-OW-2018-0149-6368 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6368 |
| EPA-HQ-OW-2018-0149-6369 | Public Comment | Comment submitted by T. Edmonds | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6369 |
| EPA-HQ-OW-2018-0149-6370 | Public Comment | Comment submitted by S. Maring | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6370 |
| EPA-HQ-OW-2018-0149-6371 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6371 |
| EPA-HQ-OW-2018-0149-6372 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6372 |
| EPA-HQ-OW-2018-0149-6373 | Public Comment | Comment submitted by G. Debs | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6373 |
| EPA-HQ-OW-2018-0149-6374 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6374 |
| EPA-HQ-OW-2018-0149-6375 | Public Comment | Comment submitted by E. Trissler | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6375 |
| EPA-HQ-OW-2018-0149-6376 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6376 |
| EPA-HQ-OW-2018-0149-6377 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6377 |
| EPA-HQ-OW-2018-0149-6378 | Public Comment | Comment submitted by K. Sewell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6378 |
| EPA-HQ-OW-2018-0149-6379 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6379 |
| EPA-HQ-OW-2018-0149-6380 | Public Comment | Comment submitted by A. Norval | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6380 |
| EPA-HQ-OW-2018-0149-6381 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6381 |
| EPA-HQ-OW-2018-0149-6382 | Public Comment | Comment submitted by JD | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6382 |
| EPA-HQ-OW-2018-0149-6383 | Public Comment | Comment submitted by D. L. Roman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6383 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-6384 | Public Comment | Comment submitted by D. Woodroffe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6384 |
| EPA-HQ-OW-2018-0149-6385 | Public Comment | Comment submitted by V. Howell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6385 |
| EPA-HQ-OW-2018-0149-6386 | Public Comment | Comment submitted by A. Odland | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6386 |
| EPA-HQ-OW-2018-0149-6387 | Public Comment | Comment submitted by N. Odekon | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6387 |
| EPA-HQ-OW-2018-0149-6388 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6388 |
| EPA-HQ-OW-2018-0149-6389 | Public Comment | Comment submitted by L. McCarthy | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6389 |
| EPA-HQ-OW-2018-0149-6390 | Public Comment | Comment submitted by S. Waters | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6390 |
| EPA-HQ-OW-2018-0149-6391 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6391 |
| EPA-HQ-OW-2018-0149-6392 | Public Comment | Comment submitted by M. Parees | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6392 |
| EPA-HQ-OW-2018-0149-6393 | Public Comment | Comment submitted by B. Moran | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6393 |
| EPA-HQ-OW-2018-0149-6394 | Public Comment | Comment submitted by C. Harrison | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6394 |
| EPA-HQ-OW-2018-0149-6395 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6395 |
| EPA-HQ-OW-2018-0149-6396 | Public Comment | Comment submitted by M. Yellott | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6396 |
| EPA-HQ-OW-2018-0149-6397 | Public Comment | Comment submitted by L. Engelstad | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6397 |
| EPA-HQ-OW-2018-0149-6398 | Public Comment | Comment submitted by M. Santamaria | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6398 |
| EPA-HQ-OW-2018-0149-6399 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6399 |
| EPA-HQ-OW-2018-0149-6400 | Public Comment | Comment submitted by B. Rodman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6400 |
| EPA-HQ-OW-2018-0149-6401 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6401 |
| EPA-HQ-OW-2018-0149-6402 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6402 |
| EPA-HQ-OW-2018-0149-6403 | Public Comment | Comment submitted by A. Polly | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6403 |
| EPA-HQ-OW-2018-0149-6404 | Public Comment | Comment submitted by M. Landis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6404 |
| EPA-HQ-OW-2018-0149-6405 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6405 |
| EPA-HQ-OW-2018-0149-6406 | Public Comment | Comment submitted by T. Drake | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6406 |
| EPA-HQ-OW-2018-0149-6407 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6407 |
| EPA-HQ-OW-2018-0149-6408 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6408 |
| EPA-HQ-OW-2018-0149-6409 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6409 |
| EPA-HQ-OW-2018-0149-6410 | Public Comment | Comment submitted by K. Reed | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6410 |
| EPA-HQ-OW-2018-0149-6411 | Public Comment | Comment submitted by A. Land | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6411 |
| EPA-HQ-OW-2018-0149-6412 | Public Comment | Comment submitted by L. Eblen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6412 |
| EPA-HQ-OW-2018-0149-6413 | Public Comment | Comment submitted by J. Miller | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6413 |
| EPA-HQ-OW-2018-0149-6414 | Public Comment | Comment submitted by D.  Scheider | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6414 |
| EPA-HQ-OW-2018-0149-6415 | Public Comment | Comment submitted by A. Shoemaker | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6415 |
| EPA-HQ-OW-2018-0149-6416 | Public Comment | Comment submitted by Andrew Storey, Luck Stone Corporation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6416 |
| EPA-HQ-OW-2018-0149-6417 | Public Comment | Comment submitted by P. Carrington | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6417 |
| EPA-HQ-OW-2018-0149-6418 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6418 |
| EPA-HQ-OW-2018-0149-6419 | Public Comment | Comment submitted by E. Thiel | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6419 |
| EPA-HQ-OW-2018-0149-6420 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6420 |
| EPA-HQ-OW-2018-0149-6421 | Public Comment | Comment submitted by S. Polonski | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6421 |
| EPA-HQ-OW-2018-0149-6422 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6422 |
| EPA-HQ-OW-2018-0149-6423 | Public Comment | Comment submitted by Mark Barth, Chief Talent Officer, Luck Stone Corporation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6423 |
| EPA-HQ-OW-2018-0149-6424 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6424 |
| EPA-HQ-OW-2018-0149-6425 | Public Comment | Comment submitted by C. Brondyke | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6425 |
| EPA-HQ-OW-2018-0149-6426 | Public Comment | Comment submitted by C. Skompinski | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6426 |
| EPA-HQ-OW-2018-0149-6427 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6427 |
| EPA-HQ-OW-2018-0149-6428 | Public Comment | Comment submitted by B. McCalister | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6428 |
| EPA-HQ-OW-2018-0149-6429 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6429 |
| EPA-HQ-OW-2018-0149-6430 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6430 |
| EPA-HQ-OW-2018-0149-6431 | Public Comment | Comment submitted by T. Englert | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6431 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-6432 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6432 |
| EPA-HQ-OW-2018-0149-6433 | Public Comment | Comment submitted by J. Sitzler | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6433 |
| EPA-HQ-OW-2018-0149-6434 | Public Comment | Comment submitted by K. Harding | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6434 |
| EPA-HQ-OW-2018-0149-6435 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6435 |
| EPA-HQ-OW-2018-0149-6436 | Public Comment | Comment submitted by T. Brown | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6436 |
| EPA-HQ-OW-2018-0149-6437 | Public Comment | Comment submitted by J. Golden | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6437 |
| EPA-HQ-OW-2018-0149-6438 | Public Comment | Comment submitted by A. Bates | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6438 |
| EPA-HQ-OW-2018-0149-6439 | Public Comment | Comment submitted by A. Balfour | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6439 |
| EPA-HQ-OW-2018-0149-6440 | Public Comment | Comment submitted by K. Iangan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6440 |
| EPA-HQ-OW-2018-0149-6441 | Public Comment | Comment submitted by N. Barakat | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6441 |
| EPA-HQ-OW-2018-0149-6442 | Public Comment | Comment submitted by J. Kalish | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6442 |
| EPA-HQ-OW-2018-0149-6443 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6443 |
| EPA-HQ-OW-2018-0149-6444 | Public Comment | Comment submitted by B. Flynn | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6444 |
| EPA-HQ-OW-2018-0149-6445 | Public Comment | Comment submitted by M. Shafer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6445 |
| EPA-HQ-OW-2018-0149-6446 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6446 |
| EPA-HQ-OW-2018-0149-6447 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6447 |
| EPA-HQ-OW-2018-0149-6448 | Public Comment | Comment submitted by K. Cissoko | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6448 |
| EPA-HQ-OW-2018-0149-6449 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6449 |
| EPA-HQ-OW-2018-0149-6450 | Public Comment | Comment submitted by N. Crawford | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6450 |
| EPA-HQ-OW-2018-0149-6451 | Public Comment | Comment submitted by W. Paterson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6451 |
| EPA-HQ-OW-2018-0149-6452 | Public Comment | Comment submitted by Daniel Locke, Member, Board of Directors, Chattahoochee Riverkeeper, Inc. (CRK) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6452 |
| EPA-HQ-OW-2018-0149-6453 | Public Comment | Comment submitted by Jennie Purkey, Luck Stone Corporation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6453 |
| EPA-HQ-OW-2018-0149-6454 | Public Comment | Comment submitted by Charlie Luck IV, Luck Stone Corporation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6454 |
| EPA-HQ-OW-2018-0149-6455 | Public Comment | Comment submitted by A. Clifton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6455 |
| EPA-HQ-OW-2018-0149-6456 | Public Comment | Comment submitted by Andrew M. Thompson, Member, Advisory Board, Chattahoochee Riverkeeper, Inc. (CRK) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6456 |
| EPA-HQ-OW-2018-0149-6457 | Public Comment | Comment submitted by M. Stump | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6457 |
| EPA-HQ-OW-2018-0149-6458 | Public Comment | Comment submitted by B. Richards | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6458 |
| EPA-HQ-OW-2018-0149-6459 | Public Comment | Comment submitted by M. Reichert | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6459 |
| EPA-HQ-OW-2018-0149-6460 | Public Comment | Comment submitted by C. Sasiadek | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6460 |
| EPA-HQ-OW-2018-0149-6461 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6461 |
| EPA-HQ-OW-2018-0149-6462 | Public Comment | Comment submitted by E. Healy | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6462 |
| EPA-HQ-OW-2018-0149-6463 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6463 |
| EPA-HQ-OW-2018-0149-6464 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6464 |
| EPA-HQ-OW-2018-0149-6465 | Public Comment | Comment submitted by Z. Prin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6465 |
| EPA-HQ-OW-2018-0149-6466 | Public Comment | Comment submitted by E. Williams | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6466 |
| EPA-HQ-OW-2018-0149-6467 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6467 |
| EPA-HQ-OW-2018-0149-6468 | Public Comment | Comment submitted by M. Zieme | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6468 |
| EPA-HQ-OW-2018-0149-6469 | Public Comment | Comment submitted by C. Gallegos | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6469 |
| EPA-HQ-OW-2018-0149-6470 | Public Comment | Comment submitted by C. Matt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6470 |
| EPA-HQ-OW-2018-0149-6471 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6471 |
| EPA-HQ-OW-2018-0149-6472 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6472 |
| EPA-HQ-OW-2018-0149-6473 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6473 |
| EPA-HQ-OW-2018-0149-6474 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6474 |
| EPA-HQ-OW-2018-0149-6475 | Public Comment | Comment submitted by J. Kreikemeie | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6475 |
| EPA-HQ-OW-2018-0149-6476 | Public Comment | Comment submitted by N. Daniel | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6476 |
| EPA-HQ-OW-2018-0149-6477 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6477 |
| EPA-HQ-OW-2018-0149-6478 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6478 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-6479 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6479 |
| EPA-HQ-OW-2018-0149-6480 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6480 |
| EPA-HQ-OW-2018-0149-6481 | Public Comment | Comment submitted by E. Minhondo | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6481 |
| EPA-HQ-OW-2018-0149-6482 | Public Comment | Comment submitted by G. Teschner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6482 |
| EPA-HQ-OW-2018-0149-6483 | Public Comment | Comment submitted by R. Seybold | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6483 |
| EPA-HQ-OW-2018-0149-6484 | Public Comment | Comment submitted by J. Slovak | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6484 |
| EPA-HQ-OW-2018-0149-6485 | Public Comment | Comment submitted by R. Berklovich | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6485 |
| EPA-HQ-OW-2018-0149-6486 | Public Comment | Comment submitted by R. Firestone | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6486 |
| EPA-HQ-OW-2018-0149-6487 | Public Comment | Comment submitted by . T Buelow | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6487 |
| EPA-HQ-OW-2018-0149-6488 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6488 |
| EPA-HQ-OW-2018-0149-6489 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6489 |
| EPA-HQ-OW-2018-0149-6490 | Public Comment | Comment submitted by M. Pomeroy | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6490 |
| EPA-HQ-OW-2018-0149-6491 | Public Comment | Comment submitted by J. Sachs | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6491 |
| EPA-HQ-OW-2018-0149-6492 | Public Comment | Comment submitted by R. Parker | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6492 |
| EPA-HQ-OW-2018-0149-6493 | Public Comment | Comment submitted by D. Lacroix | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6493 |
| EPA-HQ-OW-2018-0149-6494 | Public Comment | Comment submitted by D. Blom | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6494 |
| EPA-HQ-OW-2018-0149-6495 | Public Comment | Comment submitted by D. Dyckes | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6495 |
| EPA-HQ-OW-2018-0149-6496 | Public Comment | Comment submitted by T. Brooks | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6496 |
| EPA-HQ-OW-2018-0149-6497 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6497 |
| EPA-HQ-OW-2018-0149-6498 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6498 |
| EPA-HQ-OW-2018-0149-6499 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6499 |
| EPA-HQ-OW-2018-0149-6500 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6500 |
| EPA-HQ-OW-2018-0149-6501 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6501 |
| EPA-HQ-OW-2018-0149-6502 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6502 |
| EPA-HQ-OW-2018-0149-6503 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6503 |
| EPA-HQ-OW-2018-0149-6504 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6504 |
| EPA-HQ-OW-2018-0149-6505 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6505 |
| EPA-HQ-OW-2018-0149-6506 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6506 |
| EPA-HQ-OW-2018-0149-6507 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6507 |
| EPA-HQ-OW-2018-0149-6508 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6508 |
| EPA-HQ-OW-2018-0149-6509 | Public Comment | Comment submitted by  T. Gibson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6509 |
| EPA-HQ-OW-2018-0149-6510 | Public Comment | Comment submitted by B. Jiang | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6510 |
| EPA-HQ-OW-2018-0149-6511 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6511 |
| EPA-HQ-OW-2018-0149-6512 | Public Comment | Comment submitted by C. Cohoe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6512 |
| EPA-HQ-OW-2018-0149-6513 | Public Comment | Comment submitted by S. Huong | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6513 |
| EPA-HQ-OW-2018-0149-6514 | Public Comment | Comment submitted by J. Tran | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6514 |
| EPA-HQ-OW-2018-0149-6515 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6515 |
| EPA-HQ-OW-2018-0149-6516 | Public Comment | Comment submitted by W. Ingheart | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6516 |
| EPA-HQ-OW-2018-0149-6517 | Public Comment | Comment submitted by L. Grote | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6517 |
| EPA-HQ-OW-2018-0149-6518 | Public Comment | Comment submitted by M. Hooper | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6518 |
| EPA-HQ-OW-2018-0149-6519 | Public Comment | Comment submitted by C. Murray | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6519 |
| EPA-HQ-OW-2018-0149-6520 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6520 |
| EPA-HQ-OW-2018-0149-6521 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6521 |
| EPA-HQ-OW-2018-0149-6522 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6522 |
| EPA-HQ-OW-2018-0149-6523 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6523 |
| EPA-HQ-OW-2018-0149-6524 | Public Comment | Comment submitted by Dave Kirkpatrick, Member, Board of Directors Chattahoochee Riverkeeper, Inc., | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6524 |
| EPA-HQ-OW-2018-0149-6525 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6525 |
| EPA-HQ-OW-2018-0149-6526 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6526 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-6527 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6527 |
| EPA-HQ-OW-2018-0149-6528 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6528 |
| EPA-HQ-OW-2018-0149-6529 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6529 |
| EPA-HQ-OW-2018-0149-6530 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6530 |
| EPA-HQ-OW-2018-0149-6531 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6531 |
| EPA-HQ-OW-2018-0149-6532 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6532 |
| EPA-HQ-OW-2018-0149-6533 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6533 |
| EPA-HQ-OW-2018-0149-6534 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6534 |
| EPA-HQ-OW-2018-0149-6535 | Public Comment | Comment  submitted by G. Harriss | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6535 |
| EPA-HQ-OW-2018-0149-6536 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6536 |
| EPA-HQ-OW-2018-0149-6537 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6537 |
| EPA-HQ-OW-2018-0149-6538 | Public Comment | Comment  submitted by G. Mauldinn | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6538 |
| EPA-HQ-OW-2018-0149-6539 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6539 |
| EPA-HQ-OW-2018-0149-6540 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6540 |
| EPA-HQ-OW-2018-0149-6541 | Public Comment | Comment submitted by M. Loos | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6541 |
| EPA-HQ-OW-2018-0149-6542 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6542 |
| EPA-HQ-OW-2018-0149-6543 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6543 |
| EPA-HQ-OW-2018-0149-6544 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6544 |
| EPA-HQ-OW-2018-0149-6545 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6545 |
| EPA-HQ-OW-2018-0149-6546 | Public Comment | Comment submitted by A. Ercelawn | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6546 |
| EPA-HQ-OW-2018-0149-6547 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6547 |
| EPA-HQ-OW-2018-0149-6548 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6548 |
| EPA-HQ-OW-2018-0149-6549 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6549 |
| EPA-HQ-OW-2018-0149-6550 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6550 |
| EPA-HQ-OW-2018-0149-6551 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6551 |
| EPA-HQ-OW-2018-0149-6552 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6552 |
| EPA-HQ-OW-2018-0149-6553 | Public Comment | Comment submitted by C. Holland | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6553 |
| EPA-HQ-OW-2018-0149-6554 | Public Comment | Comment submitted by D. Woods | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6554 |
| EPA-HQ-OW-2018-0149-6555 | Public Comment | Comment submitted by C. Wagner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6555 |
| EPA-HQ-OW-2018-0149-6556 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6556 |
| EPA-HQ-OW-2018-0149-6557 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6557 |
| EPA-HQ-OW-2018-0149-6558 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6558 |
| EPA-HQ-OW-2018-0149-6559 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6559 |
| EPA-HQ-OW-2018-0149-6560 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6560 |
| EPA-HQ-OW-2018-0149-6561 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6561 |
| EPA-HQ-OW-2018-0149-6562 | Public Comment | Comment submitted by J. Konovitz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6562 |
| EPA-HQ-OW-2018-0149-6563 | Public Comment | Comment submitted  by Christaldo R (no surname provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6563 |
| EPA-HQ-OW-2018-0149-6564 | Public Comment | Comment submitted by C. Caywood | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6564 |
| EPA-HQ-OW-2018-0149-6565 | Public Comment | Comment submitted by A. Donald | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6565 |
| EPA-HQ-OW-2018-0149-6566 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6566 |
| EPA-HQ-OW-2018-0149-6567 | Public Comment | Comment submitted by J. Powell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6567 |
| EPA-HQ-OW-2018-0149-6568 | Public Comment | Comment submitted by T. McLean | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6568 |
| EPA-HQ-OW-2018-0149-6569 | Public Comment | Comment submitted by E. Petersen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6569 |
| EPA-HQ-OW-2018-0149-6570 | Public Comment | Comment submitted by E. Guiffre | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6570 |
| EPA-HQ-OW-2018-0149-6571 | Public Comment | Comment submitted by M. Varnado | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6571 |
| EPA-HQ-OW-2018-0149-6572 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6572 |
| EPA-HQ-OW-2018-0149-6573 | Public Comment | Comment submitted by C. Egan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6573 |
| EPA-HQ-OW-2018-0149-6574 | Public Comment | Comment submitted by  A. Younkins | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6574 |
| EPA-HQ-OW-2018-0149-6575 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6575 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-6576 | Public Comment | Comment submitted by A. Wagner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6576 |
| EPA-HQ-OW-2018-0149-6577 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6577 |
| EPA-HQ-OW-2018-0149-6578 | Public Comment | Comment submitted by A. Clark | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6578 |
| EPA-HQ-OW-2018-0149-6579 | Public Comment | Comment submitted by D. Shiflett | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6579 |
| EPA-HQ-OW-2018-0149-6580 | Public Comment | Comment submitted by R. Scheper | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6580 |
| EPA-HQ-OW-2018-0149-6581 | Public Comment | Comment submitted by D. Parker | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6581 |
| EPA-HQ-OW-2018-0149-6582 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6582 |
| EPA-HQ-OW-2018-0149-6583 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6583 |
| EPA-HQ-OW-2018-0149-6584 | Public Comment | Comment submitted by S. Gordon | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6584 |
| EPA-HQ-OW-2018-0149-6585 | Public Comment | anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6585 |
| EPA-HQ-OW-2018-0149-6586 | Public Comment | Comment submitted by A. Maki | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6586 |
| EPA-HQ-OW-2018-0149-6587 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6587 |
| EPA-HQ-OW-2018-0149-6588 | Public Comment | Comment submitted by S. Dutka | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6588 |
| EPA-HQ-OW-2018-0149-6589 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6589 |
| EPA-HQ-OW-2018-0149-6590 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6590 |
| EPA-HQ-OW-2018-0149-6591 | Public Comment | Comment submitted by M. Del Vecchio | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6591 |
| EPA-HQ-OW-2018-0149-6592 | Public Comment | Comment submitted by N. Phillip | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6592 |
| EPA-HQ-OW-2018-0149-6593 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6593 |
| EPA-HQ-OW-2018-0149-6594 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6594 |
| EPA-HQ-OW-2018-0149-6595 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6595 |
| EPA-HQ-OW-2018-0149-6596 | Public Comment | Comment submitted by J. Ehlers | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6596 |
| EPA-HQ-OW-2018-0149-6597 | Public Comment | Comment submitted by D. Shaw | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6597 |
| EPA-HQ-OW-2018-0149-6598 | Public Comment | Comment submitted by D. McCullough | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6598 |
| EPA-HQ-OW-2018-0149-6599 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6599 |
| EPA-HQ-OW-2018-0149-6600 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6600 |
| EPA-HQ-OW-2018-0149-6601 | Public Comment | Comment submitted by J. Roa | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6601 |
| EPA-HQ-OW-2018-0149-6602 | Public Comment | Comment submitted by E. Carlisle | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6602 |
| EPA-HQ-OW-2018-0149-6603 | Public Comment | Comment submitted by J. Bitely | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6603 |
| EPA-HQ-OW-2018-0149-6604 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6604 |
| EPA-HQ-OW-2018-0149-6605 | Public Comment | Comment submitted by D. Morgan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6605 |
| EPA-HQ-OW-2018-0149-6606 | Public Comment | Comment submitted by C. Lienesch | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6606 |
| EPA-HQ-OW-2018-0149-6607 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6607 |
| EPA-HQ-OW-2018-0149-6608 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6608 |
| EPA-HQ-OW-2018-0149-6609 | Public Comment | Comment submitted by S. OBrien | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6609 |
| EPA-HQ-OW-2018-0149-6610 | Public Comment | Comment submitted by L. Davis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6610 |
| EPA-HQ-OW-2018-0149-6611 | Public Comment | Comment submitted by R. Abad | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6611 |
| EPA-HQ-OW-2018-0149-6612 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6612 |
| EPA-HQ-OW-2018-0149-6613 | Public Comment | Comment submitted by C. Purcell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6613 |
| EPA-HQ-OW-2018-0149-6614 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6614 |
| EPA-HQ-OW-2018-0149-6615 | Public Comment | Comment submitted by K. Chaffee | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6615 |
| EPA-HQ-OW-2018-0149-6616 | Public Comment | Comment submitted by R. Hodnett | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6616 |
| EPA-HQ-OW-2018-0149-6617 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6617 |
| EPA-HQ-OW-2018-0149-6618 | Public Comment | Comment submitted by D. W. Hofmann | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6618 |
| EPA-HQ-OW-2018-0149-6619 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6619 |
| EPA-HQ-OW-2018-0149-6620 | Public Comment | Comment submitted by S. Daniel | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6620 |
| EPA-HQ-OW-2018-0149-6621 | Public Comment | Comment submitted by J. Robie | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6621 |
| EPA-HQ-OW-2018-0149-6622 | Public Comment | Comment submitted by B. Fry | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6622 |
| EPA-HQ-OW-2018-0149-6623 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6623 |
| EPA-HQ-OW-2018-0149-6624 | Public Comment | Comment submitted by S. Rosenberg | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6624 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-6625 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6625 |
| EPA-HQ-OW-2018-0149-6626 | Public Comment | Comment submitted by G. Yi | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6626 |
| EPA-HQ-OW-2018-0149-6627 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6627 |
| EPA-HQ-OW-2018-0149-6628 | Public Comment | Comment submitted by Gregg (no surname provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6628 |
| EPA-HQ-OW-2018-0149-6629 | Public Comment | Comment submitted by J. Tran | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6629 |
| EPA-HQ-OW-2018-0149-6630 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6630 |
| EPA-HQ-OW-2018-0149-6631 | Public Comment | Comment submitted by J. Hyrman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6631 |
| EPA-HQ-OW-2018-0149-6632 | Public Comment | Comment submitted by M. Weir | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6632 |
| EPA-HQ-OW-2018-0149-6633 | Public Comment | Comment submitted by M. Donnelly | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6633 |
| EPA-HQ-OW-2018-0149-6634 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6634 |
| EPA-HQ-OW-2018-0149-6635 | Public Comment | Comment submitted by I. Sison | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6635 |
| EPA-HQ-OW-2018-0149-6636 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6636 |
| EPA-HQ-OW-2018-0149-6637 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6637 |
| EPA-HQ-OW-2018-0149-6638 | Public Comment | Comment submitted by N. Falls | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6638 |
| EPA-HQ-OW-2018-0149-6639 | Public Comment | Comment submitted by M. Wijaya | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6639 |
| EPA-HQ-OW-2018-0149-6640 | Public Comment | Comment submitted by A. Scime | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6640 |
| EPA-HQ-OW-2018-0149-6641 | Public Comment | Comment submitted by S. Ho | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6641 |
| EPA-HQ-OW-2018-0149-6642 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6642 |
| EPA-HQ-OW-2018-0149-6643 | Public Comment | Comment submitted by M. Blom | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6643 |
| EPA-HQ-OW-2018-0149-6644 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6644 |
| EPA-HQ-OW-2018-0149-6645 | Public Comment | Comment submitted by K. Blom | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6645 |
| EPA-HQ-OW-2018-0149-6646 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6646 |
| EPA-HQ-OW-2018-0149-6647 | Public Comment | Comment submitted by B. Tane | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6647 |
| EPA-HQ-OW-2018-0149-6648 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6648 |
| EPA-HQ-OW-2018-0149-6649 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6649 |
| EPA-HQ-OW-2018-0149-6650 | Public Comment | Comment submitted by R. Blom | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6650 |
| EPA-HQ-OW-2018-0149-6651 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6651 |
| EPA-HQ-OW-2018-0149-6652 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6652 |
| EPA-HQ-OW-2018-0149-6653 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6653 |
| EPA-HQ-OW-2018-0149-6654 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6654 |
| EPA-HQ-OW-2018-0149-6655 | Public Comment | Comment submitted by D. Blom | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6655 |
| EPA-HQ-OW-2018-0149-6656 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6656 |
| EPA-HQ-OW-2018-0149-6657 | Public Comment | Comment submitted by D. Blom | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6657 |
| EPA-HQ-OW-2018-0149-6658 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6658 |
| EPA-HQ-OW-2018-0149-6659 | Public Comment | Comment submitted by K. O'Donnell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6659 |
| EPA-HQ-OW-2018-0149-6660 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6660 |
| EPA-HQ-OW-2018-0149-6661 | Public Comment | Comment submitted by D. Blom | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6661 |
| EPA-HQ-OW-2018-0149-6662 | Public Comment | Comment submitted by D. Tane | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6662 |
| EPA-HQ-OW-2018-0149-6663 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6663 |
| EPA-HQ-OW-2018-0149-6664 | Public Comment | Comment submitted by S. Blom | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6664 |
| EPA-HQ-OW-2018-0149-6665 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6665 |
| EPA-HQ-OW-2018-0149-6666 | Public Comment | Comment submitted by P. Chow | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6666 |
| EPA-HQ-OW-2018-0149-6667 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6667 |
| EPA-HQ-OW-2018-0149-6668 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6668 |
| EPA-HQ-OW-2018-0149-6669 | Public Comment | Comment submitted by  M. Beynon | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6669 |
| EPA-HQ-OW-2018-0149-6670 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6670 |
| EPA-HQ-OW-2018-0149-6671 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6671 |
| EPA-HQ-OW-2018-0149-6672 | Public Comment | Comment submitted by J. Fournier | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6672 |
| EPA-HQ-OW-2018-0149-6673 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6673 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-6674 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6674 |
| EPA-HQ-OW-2018-0149-6675 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6675 |
| EPA-HQ-OW-2018-0149-6676 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6676 |
| EPA-HQ-OW-2018-0149-6677 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6677 |
| EPA-HQ-OW-2018-0149-6678 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6678 |
| EPA-HQ-OW-2018-0149-6679 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6679 |
| EPA-HQ-OW-2018-0149-6680 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6680 |
| EPA-HQ-OW-2018-0149-6681 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6681 |
| EPA-HQ-OW-2018-0149-6682 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6682 |
| EPA-HQ-OW-2018-0149-6683 | Public Comment | Comment submitted by R. Rieger | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6683 |
| EPA-HQ-OW-2018-0149-6684 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6684 |
| EPA-HQ-OW-2018-0149-6685 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6685 |
| EPA-HQ-OW-2018-0149-6686 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6686 |
| EPA-HQ-OW-2018-0149-6687 | Public Comment | Comment submitted by Henry Dean Finch, Craighead County, St. Francis Levee District of Arkansas | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6687 |
| EPA-HQ-OW-2018-0149-6688 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6688 |
| EPA-HQ-OW-2018-0149-6689 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6689 |
| EPA-HQ-OW-2018-0149-6690 | Public Comment | Comment submitted by Mike Hook, Craighead County, St. Francis Levee District of Arkansas | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6690 |
| EPA-HQ-OW-2018-0149-6691 | Public Comment | Comment submitted by J. Brander | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6691 |
| EPA-HQ-OW-2018-0149-6692 | Public Comment | Comment submitted by William W. Clarke, Crittenden County, St. Francis Levee District of Arkansas | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6692 |
| EPA-HQ-OW-2018-0149-6693 | Public Comment | Comment Submitted by William Turner, St. Francis Levee District of Arkansas | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6693 |
| EPA-HQ-OW-2018-0149-6694 | Public Comment | Comment submitted by S. Carlson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6694 |
| EPA-HQ-OW-2018-0149-6695 | Public Comment | Comment submitted by M. Nichols | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6695 |
| EPA-HQ-OW-2018-0149-6696 | Public Comment | Comment submitted by M. P. Doty | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6696 |
| EPA-HQ-OW-2018-0149-6697 | Public Comment | Comment submitted by Peggy Ooi | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6697 |
| EPA-HQ-OW-2018-0149-6698 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6698 |
| EPA-HQ-OW-2018-0149-6699 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6699 |
| EPA-HQ-OW-2018-0149-6700 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6700 |
| EPA-HQ-OW-2018-0149-6701 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6701 |
| EPA-HQ-OW-2018-0149-6702 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6702 |
| EPA-HQ-OW-2018-0149-6703 | Public Comment | Comment submitted by J. Kelley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6703 |
| EPA-HQ-OW-2018-0149-6704 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6704 |
| EPA-HQ-OW-2018-0149-6705 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6705 |
| EPA-HQ-OW-2018-0149-6706 | Public Comment | Comment submitted by S. MacKay | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6706 |
| EPA-HQ-OW-2018-0149-6707 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6707 |
| EPA-HQ-OW-2018-0149-6708 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6708 |
| EPA-HQ-OW-2018-0149-6709 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6709 |
| EPA-HQ-OW-2018-0149-6710 | Public Comment | Comment submitted by H. Spaulding | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6710 |
| EPA-HQ-OW-2018-0149-6711 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6711 |
| EPA-HQ-OW-2018-0149-6712 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6712 |
| EPA-HQ-OW-2018-0149-6713 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6713 |
| EPA-HQ-OW-2018-0149-6714 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6714 |
| EPA-HQ-OW-2018-0149-6715 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6715 |
| EPA-HQ-OW-2018-0149-6716 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6716 |
| EPA-HQ-OW-2018-0149-6717 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6717 |
| EPA-HQ-OW-2018-0149-6718 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6718 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-6719 | Public Comment | Comment submitted by W. Turnipseed | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6719 |
| EPA-HQ-OW-2018-0149-6720 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6720 |
| EPA-HQ-OW-2018-0149-6721 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6721 |
| EPA-HQ-OW-2018-0149-6722 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6722 |
| EPA-HQ-OW-2018-0149-6723 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6723 |
| EPA-HQ-OW-2018-0149-6724 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6724 |
| EPA-HQ-OW-2018-0149-6725 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6725 |
| EPA-HQ-OW-2018-0149-6726 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6726 |
| EPA-HQ-OW-2018-0149-6727 | Public Comment | Anonymous public commenr | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6727 |
| EPA-HQ-OW-2018-0149-6728 | Public Comment | Comment submitted by P. L. Kallin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6728 |
| EPA-HQ-OW-2018-0149-6729 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6729 |
| EPA-HQ-OW-2018-0149-6730 | Public Comment | Comment submitted by F. Rutherford | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6730 |
| EPA-HQ-OW-2018-0149-6731 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6731 |
| EPA-HQ-OW-2018-0149-6732 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6732 |
| EPA-HQ-OW-2018-0149-6733 | Public Comment | Comment submitted by J. MacEachen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6733 |
| EPA-HQ-OW-2018-0149-6734 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6734 |
| EPA-HQ-OW-2018-0149-6735 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6735 |
| EPA-HQ-OW-2018-0149-6736 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6736 |
| EPA-HQ-OW-2018-0149-6737 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6737 |
| EPA-HQ-OW-2018-0149-6738 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6738 |
| EPA-HQ-OW-2018-0149-6739 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6739 |
| EPA-HQ-OW-2018-0149-6740 | Public Comment | Comment submitted by J. Rentz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6740 |
| EPA-HQ-OW-2018-0149-6741 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6741 |
| EPA-HQ-OW-2018-0149-6742 | Public Comment | Comment submitted by G. Danke | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6742 |
| EPA-HQ-OW-2018-0149-6743 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6743 |
| EPA-HQ-OW-2018-0149-6744 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6744 |
| EPA-HQ-OW-2018-0149-6745 | Public Comment | Comment submitted by K. Pickering | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6745 |
| EPA-HQ-OW-2018-0149-6746 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6746 |
| EPA-HQ-OW-2018-0149-6747 | Public Comment | Comment submitted by D. Steinberger | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6747 |
| EPA-HQ-OW-2018-0149-6748 | Public Comment | Comment submitted by P. D. Wilson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6748 |
| EPA-HQ-OW-2018-0149-6749 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6749 |
| EPA-HQ-OW-2018-0149-6750 | Public Comment | Comment submitted by R. Abbot | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6750 |
| EPA-HQ-OW-2018-0149-6751 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6751 |
| EPA-HQ-OW-2018-0149-6752 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6752 |
| EPA-HQ-OW-2018-0149-6753 | Public Comment | Comment submitted by R. Schell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6753 |
| EPA-HQ-OW-2018-0149-6754 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6754 |
| EPA-HQ-OW-2018-0149-6755 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6755 |
| EPA-HQ-OW-2018-0149-6756 | Public Comment | Comment submitted by R. Carlone | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6756 |
| EPA-HQ-OW-2018-0149-6757 | Public Comment | Comment submitted by J. Pope | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6757 |
| EPA-HQ-OW-2018-0149-6758 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6758 |
| EPA-HQ-OW-2018-0149-6759 | Public Comment | Comment submitted by E. Melton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6759 |
| EPA-HQ-OW-2018-0149-6760 | Public Comment | Comment submitted by W. Moore | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6760 |
| EPA-HQ-OW-2018-0149-6761 | Public Comment | Comment submitted by H. Tiffany | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6761 |
| EPA-HQ-OW-2018-0149-6762 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6762 |
| EPA-HQ-OW-2018-0149-6763 | Public Comment | Comment submitted by L. Fellows | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6763 |
| EPA-HQ-OW-2018-0149-6764 | Public Comment | Comment submitted by K. Petti | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6764 |
| EPA-HQ-OW-2018-0149-6765 | Public Comment | Comment submitted by S. Polensky | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6765 |
| EPA-HQ-OW-2018-0149-6766 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6766 |
| EPA-HQ-OW-2018-0149-6767 | Public Comment | Comment submitted by S. Smith | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6767 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-6768 | Public Comment | Comment submitted by W. Cole | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6768 |
| EPA-HQ-OW-2018-0149-6769 | Public Comment | Comment submitted by J. Jorgensen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6769 |
| EPA-HQ-OW-2018-0149-6770 | Public Comment | Comment submitted by E. Herbert | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6770 |
| EPA-HQ-OW-2018-0149-6771 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6771 |
| EPA-HQ-OW-2018-0149-6772 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6772 |
| EPA-HQ-OW-2018-0149-6773 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6773 |
| EPA-HQ-OW-2018-0149-6774 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6774 |
| EPA-HQ-OW-2018-0149-6775 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6775 |
| EPA-HQ-OW-2018-0149-6776 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6776 |
| EPA-HQ-OW-2018-0149-6777 | Public Comment | Comment submitted by D. J. Laaker | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6777 |
| EPA-HQ-OW-2018-0149-6778 | Public Comment | Comment submitted by K. Brown | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6778 |
| EPA-HQ-OW-2018-0149-6779 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6779 |
| EPA-HQ-OW-2018-0149-6780 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6780 |
| EPA-HQ-OW-2018-0149-6781 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6781 |
| EPA-HQ-OW-2018-0149-6782 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6782 |
| EPA-HQ-OW-2018-0149-6783 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6783 |
| EPA-HQ-OW-2018-0149-6784 | Public Comment | Comment submitted by L. Pemberton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6784 |
| EPA-HQ-OW-2018-0149-6785 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6785 |
| EPA-HQ-OW-2018-0149-6786 | Public Comment | Comment submitted by P. Bohannon | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6786 |
| EPA-HQ-OW-2018-0149-6787 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6787 |
| EPA-HQ-OW-2018-0149-6788 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6788 |
| EPA-HQ-OW-2018-0149-6789 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6789 |
| EPA-HQ-OW-2018-0149-6790 | Public Comment | Comment submitted by T. Baer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6790 |
| EPA-HQ-OW-2018-0149-6791 | Public Comment | Comment submitted by M. Saphir | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6791 |
| EPA-HQ-OW-2018-0149-6792 | Public Comment | Comment submitted by R. Kurylo | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6792 |
| EPA-HQ-OW-2018-0149-6793 | Public Comment | Comment submitted by B. Muir | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6793 |
| EPA-HQ-OW-2018-0149-6794 | Public Comment | Comment submitted by B. Park | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6794 |
| EPA-HQ-OW-2018-0149-6795 | Public Comment | Comment submitted by M. Terlizzi | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6795 |
| EPA-HQ-OW-2018-0149-6796 | Public Comment | Comment submitted by T. Griswold | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6796 |
| EPA-HQ-OW-2018-0149-6797 | Public Comment | Comment submitted by K. Carroll | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6797 |
| EPA-HQ-OW-2018-0149-6798 | Public Comment | Comment submitted by L. Delaney | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6798 |
| EPA-HQ-OW-2018-0149-6799 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6799 |
| EPA-HQ-OW-2018-0149-6800 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6800 |
| EPA-HQ-OW-2018-0149-6801 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6801 |
| EPA-HQ-OW-2018-0149-6802 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6802 |
| EPA-HQ-OW-2018-0149-6803 | Public Comment | Comment submitted by P. Russell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6803 |
| EPA-HQ-OW-2018-0149-6804 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6804 |
| EPA-HQ-OW-2018-0149-6805 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6805 |
| EPA-HQ-OW-2018-0149-6806 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6806 |
| EPA-HQ-OW-2018-0149-6807 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6807 |
| EPA-HQ-OW-2018-0149-6808 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6808 |
| EPA-HQ-OW-2018-0149-6809 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6809 |
| EPA-HQ-OW-2018-0149-6810 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6810 |
| EPA-HQ-OW-2018-0149-6811 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6811 |
| EPA-HQ-OW-2018-0149-6812 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6812 |
| EPA-HQ-OW-2018-0149-6813 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6813 |
| EPA-HQ-OW-2018-0149-6814 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6814 |
| EPA-HQ-OW-2018-0149-6815 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6815 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-6816 | Public Comment | Comment submitted by Nadira Narine, Senior Program Director, Interfaith Center on Corporate Responsibility (ICCR) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6816 |
| EPA-HQ-OW-2018-0149-6817 | Public Comment | Comment submitted by Jennifer Cave, Stites & Harbison, PLLC, for Sarah Davasher-Wisdom, Chief Operating Officer Greater Louisville Inc. (GLI) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6817 |
| EPA-HQ-OW-2018-0149-6818 | Public Comment | Comment submitted by Bevan Lister, President, Nevada Farm Bureau, Nevada Farm Bureau Federation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6818 |
| EPA-HQ-OW-2018-0149-6819 | Public Comment | Comment submitted by Brad Cochran, President, Madison County Farm Bureau | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6819 |
| EPA-HQ-OW-2018-0149-6820 | Public Comment | Comment submitted by K. Michael Krumland, Environmental Protection Supervisor, Nebraska Public Power District (NPPD) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6820 |
| EPA-HQ-OW-2018-0149-6821 | Public Comment | Comment submitted by Andrew Gorder Legal Director, Clark Fork Coalition (CFC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6821 |
| EPA-HQ-OW-2018-0149-6822 | Public Comment | Comment submitted by Mike Strain, DVM, Commissioner, Louisiana Department of Agriculture and Forestry | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6822 |
| EPA-HQ-OW-2018-0149-6823 | Public Comment | Comment submitted by Matt Baerwalde, Water Quality Manager, Snoqualmie Indian Tribe (Tribe) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6823 |
| EPA-HQ-OW-2018-0149-6824 | Public Comment | Comment submitted by Jeffrey Fontaine, Executive Director, Nevada Association of Counties | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6824 |
| EPA-HQ-OW-2018-0149-6825 | Public Comment | Comment submitted by Gene Whitehouse, Chairman, United Auburn Indian Community (UAIC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6825 |
| EPA-HQ-OW-2018-0149-6826 | Public Comment | Comment submitted by Melvinjoh Ashue, Vice Chairman, Hoh Indian Tribe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6826 |
| EPA-HQ-OW-2018-0149-6827 | Public Comment | Comment submitted by Joel Markis, Alaska Chapter President,  Alaska Chapter of the American Fisheries Society (AFS) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6827 |
| EPA-HQ-OW-2018-0149-6828 | Public Comment | Comment submitted by Stacey Detwiler, Conservation Director, Rogue Riverkeeper | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6828 |
| EPA-HQ-OW-2018-0149-6829 | Public Comment | Comment submitted by Justin R. Parker, Executive Director, Northwest Indian Fisheries Commission (NWIFC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6829 |
| EPA-HQ-OW-2018-0149-6830 | Public Comment | Comment submitted by Paul David, Graham County Supervisor, District I, Graham County Board of Supervisors | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6830 |
| EPA-HQ-OW-2018-0149-6831 | Public Comment | Comment submitted by Nancy S. Allen, Environmental Programs Administrator, City of Phoenix, Office of Environmental Programs | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6831 |
| EPA-HQ-OW-2018-0149-6832 | Public Comment | Comment submitted by Nicole Silk, President, River Network | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6832 |
| EPA-HQ-OW-2018-0149-6833 | Public Comment | Comment submitted by the Home Builders Association of Central Arizona and the Southern Arizona Home Builders Association | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6833 |
| EPA-HQ-OW-2018-0149-6834 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6834 |
| EPA-HQ-OW-2018-0149-6835 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6835 |
| EPA-HQ-OW-2018-0149-6836 | Public Comment | Comment submitted by D. D. Dow | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6836 |
| EPA-HQ-OW-2018-0149-6837 | Public Comment | Comment submitted by Bryan Searle, President, Idaho Farm Bureau Federation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6837 |
| EPA-HQ-OW-2018-0149-6838 | Public Comment | Comment submitted by Tim S. Stuart, President, Stuart Analytics LLC | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6838 |
| EPA-HQ-OW-2018-0149-6839 | Public Comment | Comment submitted by Rick Felton, President, Kansas Farm Bureau | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6839 |
| EPA-HQ-OW-2018-0149-6840 | Public Comment | Comment submitted by A. Brown | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6840 |
| EPA-HQ-OW-2018-0149-6841 | Public Comment | Comment submitted by Z. and C. Pruett | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6841 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-6842 | Public Comment | Comment submitted by George A. Tsiolis, Attorney at Law, Counsel for Arizona Minerals Inc. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6842 |
| EPA-HQ-OW-2018-0149-6843 | Public Comment | Comment submitted by Hunter Marosits, President, Homebuilders and Remodelers Association of Massachusetts, Inc. (HBRAMA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6843 |
| EPA-HQ-OW-2018-0149-6844 | Public Comment | Comment submitted by O. Smith | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6844 |
| EPA-HQ-OW-2018-0149-6845 | Public Comment | Comment submitted by Steve Blumerich, President, Friends of the Rivers | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6845 |
| EPA-HQ-OW-2018-0149-6846 | Public Comment | Comment submitted by C. H. Porter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6846 |
| EPA-HQ-OW-2018-0149-6847 | Public Comment | Comment submitted by Blake E. Roderick, Executive Director, Pike-Scott Farm Bureau | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6847 |
| EPA-HQ-OW-2018-0149-6848 | Public Comment | Comment submitted by Richard Luck, Luck Stone Corporation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6848 |
| EPA-HQ-OW-2018-0149-6849 | Public Comment | Comment submitted by Lee Bridgett, Waters Advocacy Coalition (WAC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6849 |
| EPA-HQ-OW-2018-0149-6850 | Public Comment | Comment submitted by C. A. Schenk-Marengo | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6850 |
| EPA-HQ-OW-2018-0149-6851 | Public Comment | Comment submitted by American Fisheries Society et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6851 |
| EPA-HQ-OW-2018-0149-6852 | Public Comment | Comment submitted by Bruno L. Pigott, Commissioner, Indiana Department of Environmental Management et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6852 |
| EPA-HQ-OW-2018-0149-6853 | Public Comment | Comment submitted by G. C. Poole | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6853 |
| EPA-HQ-OW-2018-0149-6854 | Public Comment | Comment submitted by Elise Jones, Chair, et al., Boulder County CO | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6854 |
| EPA-HQ-OW-2018-0149-6855 | Public Comment | Comment submitted by Jefferson Keel, President, National Congress of American Indians (NCAI) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6855 |
| EPA-HQ-OW-2018-0149-6856 | Public Comment | Comment submitted by Kathy Chandler-Henry, Chair, Northwest Colorado Council of Governments Water Quality/ Quantity Committee | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6856 |
| EPA-HQ-OW-2018-0149-6857 | Public Comment | Comment submitted by Jason D. Bostic, Vice President, West Virginia Coal Association (WVCA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6857 |
| EPA-HQ-OW-2018-0149-6858 | Public Comment | Comment submitted by Phil Rigdon, Superintendent, Department of Natural Resources, The Confederated Tribes and Bands of the Yakama Nation, Washington | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6858 |
| EPA-HQ-OW-2018-0149-6859 | Public Comment | Comment submitted by Leah Pilconis, Senior Counsel, Construction and Environmental Risk Management and Melinda Tomaino, Director, Environmental Services, The Associated General Contractors of America (AGC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6859 |
| EPA-HQ-OW-2018-0149-6860 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6860 |
| EPA-HQ-OW-2018-0149-6861 | Public Comment | Comment submitted by Governor James Candelaria, Pueblo of San Felipe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6861 |
| EPA-HQ-OW-2018-0149-6862 | Public Comment | Comment submitted by J. A. Shaw | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6862 |
| EPA-HQ-OW-2018-0149-6863 | Public Comment | Comment submitted by K. Perkins | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6863 |
| EPA-HQ-OW-2018-0149-6864 | Public Comment | Comment submitted by James Cadelaria, Governor, Pueblo on San Felipe, Co-Chair, and Joe M. Agullar, Governor, Pueblo of Santo Domingo, Secretary, Region 6 Tribal Operations Committee,  USEPA Region 6 Tribal Operations Committee (RTOC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6864 |
| EPA-HQ-OW-2018-0149-6865 | Public Comment | Comment submitted by Bill Hillman, CEO, National Utility Contractors Association (NCUA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6865 |
| EPA-HQ-OW-2018-0149-6866 | Public Comment | Comment submitted by Alex Garza, State Representative, District 12 , Michigan House of Representatives et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6866 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-6867 | Public Comment | Comment submitted by Cale Jaffe, Assistant Professor of Law, Director, Environmental and Regulatory Law Clinic, University of Virginia School of Law on behalf of Blue Water Baltimore | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6867 |
| EPA-HQ-OW-2018-0149-6868 | Public Comment | Comment submitted by Kenneth E. Wagner, Secretary of Energy & Environment, State of Oklahoma | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6868 |
| EPA-HQ-OW-2018-0149-6869 | Public Comment | Comment submitted by Iowa Council of Trout Unlimited | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6869 |
| EPA-HQ-OW-2018-0149-6870 | Public Comment | Comment submitted by J. Tenenbaum | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6870 |
| EPA-HQ-OW-2018-0149-6871 | Public Comment | Comment submitted by Gregory Waltz, Michigan Council, Trout Unlimited (TU) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6871 |
| EPA-HQ-OW-2018-0149-6872 | Public Comment | Comment submitted by Scott Shelley, Branch Chief, Regional-IGR-Transit Planning, District 12, California Department of Transportation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6872 |
| EPA-HQ-OW-2018-0149-6873 | Public Comment | Comment submitted by Margaret Magruder, Commissioner, Columbia County Board of Commissioners Office | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6873 |
| EPA-HQ-OW-2018-0149-6874 | Public Comment | Comment submitted by Thomas Ives, New Hampshire Council of Trout Unlimited (TU) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6874 |
| EPA-HQ-OW-2018-0149-6875 | Public Comment | Comment submitted by Megan Chase, Clean Water Advocate, Upstate Forever | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6875 |
| EPA-HQ-OW-2018-0149-6876 | Public Comment | Comment submitted by New Jersey Council of Trout Unlimited (TU) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6876 |
| EPA-HQ-OW-2018-0149-6877 | Public Comment | Comment submitted by Jeffrey S. Longsworth, Coordinator and Counsel, Federal StormWater Association (FSWA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6877 |
| EPA-HQ-OW-2018-0149-6878 | Public Comment | Comment submitted by Karma B. Brown, Hunton Andrews Kurth on behalf of the Utility Water Act Group (UWAG) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6878 |
| EPA-HQ-OW-2018-0149-6879 | Public Comment | Comment submitted by Mike Ferner, Coordinator, Advocates for a Clean Lake Erie, et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6879 |
| EPA-HQ-OW-2018-0149-6880 | Public Comment | Comment submitted by Jan Goldman-Carter, Senior Counsel, Wetlands and Water Resources, National Wildlife Federation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6880 |
| EPA-HQ-OW-2018-0149-6881 | Public Comment | Comment submitted by J. Santana | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6881 |
| EPA-HQ-OW-2018-0149-6882 | Public Comment | Comment submitted by Adrienne (surname illegible) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6882 |
| EPA-HQ-OW-2018-0149-6883 | Public Comment | Comment submitted by J. Arroyo | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6883 |
| EPA-HQ-OW-2018-0149-6884 | Public Comment | Comment submitted by E. Ford | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6884 |
| EPA-HQ-OW-2018-0149-6885 | Public Comment | Comment submitted by Jordan Macha, Executive Director, Bayou City Waterkeeper et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6885 |
| EPA-HQ-OW-2018-0149-6886 | Public Comment | Comment submitted by John Barrasso, Chairman, U.S. Senate Committee on Environment and Public Works | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6886 |
| EPA-HQ-OW-2018-0149-6887 | Public Comment | Comment submitted by E. Alcantara | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6887 |
| EPA-HQ-OW-2018-0149-6888 | Public Comment | Comment submitted by Cory Pomeroy, Vice President & General Counsel, Texas Oil & Gas Association (TXOGA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6888 |
| EPA-HQ-OW-2018-0149-6889 | Public Comment | Comment submitted by D. Thomas | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6889 |
| EPA-HQ-OW-2018-0149-6890 | Public Comment | Comment submitted by Y. Aminz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6890 |
| EPA-HQ-OW-2018-0149-6891 | Public Comment | Comment submitted by D. O. Mendoza | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6891 |
| EPA-HQ-OW-2018-0149-6892 | Public Comment | Comment submitted by California Association of Winegrape Growers (CAWG) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6892 |
| EPA-HQ-OW-2018-0149-6893 | Public Comment | Comment submitted by J. Perez | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6893 |
| EPA-HQ-OW-2018-0149-6894 | Public Comment | Comment submitted by V. A. Sanchez | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6894 |
| EPA-HQ-OW-2018-0149-6895 | Public Comment | Comment submitted by O. Lopez | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6895 |
| EPA-HQ-OW-2018-0149-6896 | Public Comment | Comment submitted by J. Mark Ward, Wayne County, Utah | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6896 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-6897 | Public Comment | Comment submitted by J. Mark Ward, Carbon County, Utah | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6897 |
| EPA-HQ-OW-2018-0149-6898 | Public Comment | Comment submitted by Ian David et al., Institute for Policy Integrity | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6898 |
| EPA-HQ-OW-2018-0149-6899 | Public Comment | Comment submitted by Bob Troy, Board Chair, Chief Executive, Rivanna Conservation Alliance (RCA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6899 |
| EPA-HQ-OW-2018-0149-6900 | Public Comment | Comment submitted by B. Whitehill | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6900 |
| EPA-HQ-OW-2018-0149-6901 | Public Comment | Comment submitted by P. Angelo and M. Medintz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6901 |
| EPA-HQ-OW-2018-0149-6902 | Public Comment | Comment submitted by Jan Himebaugh, Government Affairs Director, Building Industry Association of Washington (BIAW) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6902 |
| EPA-HQ-OW-2018-0149-6903 | Public Comment | Comment submitted by Anita M. Waite, Chairman, Big Sandy Natural Resource Conservation District, Arizona | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6903 |
| EPA-HQ-OW-2018-0149-6904 | Public Comment | Comment submitted by Ronald A. Abeloe, President of Chaparral West Inc | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6904 |
| EPA-HQ-OW-2018-0149-6905 | Public Comment | Comment submitted by Ben Moyer, President, Chestnut Ridge Chapter, Trout Unlimited | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6905 |
| EPA-HQ-OW-2018-0149-6906 | Public Comment | Comment submitted by D. Hoffrogge | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6906 |
| EPA-HQ-OW-2018-0149-6907 | Public Comment | Comment submitted by Eleanor G. (surname illegible) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6907 |
| EPA-HQ-OW-2018-0149-6908 | Public Comment | Comment submitted by R. W. Hanmer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6908 |
| EPA-HQ-OW-2018-0149-6909 | Public Comment | Comment submitted by S. Duren | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6909 |
| EPA-HQ-OW-2018-0149-6910 | Public Comment | Comment submitted by Traci Weinbrecht, Executive Officer and Kelly Maves, President, Housing & Building Association of Western Colorado HBA | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6910 |
| EPA-HQ-OW-2018-0149-6911 | Public Comment | Comment submitted by R. V. Hertz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6911 |
| EPA-HQ-OW-2018-0149-6912 | Public Comment | Comment submitted by Judith A. Okay, President,  J & J Okay Consulting | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6912 |
| EPA-HQ-OW-2018-0149-6913 | Public Comment | Comment submitted by K. Mellenclorf | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6913 |
| EPA-HQ-OW-2018-0149-6914 | Public Comment | Comment submitted by D. W. Green | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6914 |
| EPA-HQ-OW-2018-0149-6915 | Public Comment | Comment submitted by Lyman-Richey Corporation (LRC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6915 |
| EPA-HQ-OW-2018-0149-6916 | Public Comment | Comment submitted by Nick Ban, President, Montana Building industry Association (MBIA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6916 |
| EPA-HQ-OW-2018-0149-6917 | Public Comment | Comment submitted by Doug Lankford, Chief, Miami Tribe of Oklahoma | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6917 |
| EPA-HQ-OW-2018-0149-6918 | Public Comment | Comment submitted by Carol S. Comer, Director, Missouri Department of Natural Resources | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6918 |
| EPA-HQ-OW-2018-0149-6919 | Public Comment | Comment submitted by Clay Overson, President, Mohave County Farm and Livestock Bureau, Arizona | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6919 |
| EPA-HQ-OW-2018-0149-6920 | Public Comment | Comment submitted by Dana R. Bennett, President, Nevada Mining Association (NvMA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6920 |
| EPA-HQ-OW-2018-0149-6921 | Public Comment | Comment submitted by C. Edward Russell, Jr. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6921 |
| EPA-HQ-OW-2018-0149-6922 | Public Comment | Comment submitted by Joshua Maize, Tribal Environmental Director, Sherwood Valley Band of Pomo Indians | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6922 |
| EPA-HQ-OW-2018-0149-6923 | Public Comment | Comment submitted by Billy Nungesser, Lieutenant Governor, State of Louisiana | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6923 |
| EPA-HQ-OW-2018-0149-6924 | Public Comment | Comment submitted by Ned Munol, Vice President, Texas Association of Builders (TAB) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6924 |
| EPA-HQ-OW-2018-0149-6925 | Public Comment | Comment submitted by Theodore Hadzi-Antich, Texas Public Policy Foundation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6925 |
| EPA-HQ-OW-2018-0149-6926 | Public Comment | Comment submitted by Christof Brownell, Mayor, Village of Taos Ski Valley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6926 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-6927 | Public Comment | Comment submitted by G. T. Yardley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6927 |
| EPA-HQ-OW-2018-0149-6928 | Public Comment | Comment submitted by C. Peterson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6928 |
| EPA-HQ-OW-2018-0149-6929 | Public Comment | Comment submitted by S. Creel | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6929 |
| EPA-HQ-OW-2018-0149-6930 | Public Comment | Comment submitted by Pam Roach, Councilwoman, District 2, Pierce County | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6930 |
| EPA-HQ-OW-2018-0149-6931 | Public Comment | Comment submitted by P. R. Randolph | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6931 |
| EPA-HQ-OW-2018-0149-6932 | Public Comment | Comment submitted by Bill Green, Catron County Manager, Catron County, New Mexico | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6932 |
| EPA-HQ-OW-2018-0149-6933 | Public Comment | Mass Comment Campaign sponsored by Clean Water Action (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6933 |
| EPA-HQ-OW-2018-0149-6934 | Public Comment | Mass Comment Campaign sponsored by Natural Resources Defense Council (NRDC) (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6934 |
| EPA-HQ-OW-2018-0149-6935 | Public Comment | Mass Comment Campaign sponsored by Clean Water Action (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6935 |
| EPA-HQ-OW-2018-0149-6936 | Public Comment | Comment submitted by L. Beck | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6936 |
| EPA-HQ-OW-2018-0149-6937 | Public Comment | Comment submitted by N. Burnett | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6937 |
| EPA-HQ-OW-2018-0149-6938 | Public Comment | Comment submitted by M. Heuer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6938 |
| EPA-HQ-OW-2018-0149-6939 | Public Comment | Comment submitted by D. Stremlau | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6939 |
| EPA-HQ-OW-2018-0149-6940 | Public Comment | Comment submitted by R. Brown | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6940 |
| EPA-HQ-OW-2018-0149-6941 | Public Comment | Comment submitted by A. Wentz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6941 |
| EPA-HQ-OW-2018-0149-6942 | Public Comment | Comment submitted by M. Swartz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6942 |
| EPA-HQ-OW-2018-0149-6943 | Public Comment | Comment submitted by P. Hodges | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6943 |
| EPA-HQ-OW-2018-0149-6944 | Public Comment | Comment submitted by C. Polk | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6944 |
| EPA-HQ-OW-2018-0149-6945 | Public Comment | Comment submitted by P. Titus | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6945 |
| EPA-HQ-OW-2018-0149-6946 | Public Comment | Comment submitted by L. Smith | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6946 |
| EPA-HQ-OW-2018-0149-6947 | Public Comment | Comment submitted by C. Allely | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6947 |
| EPA-HQ-OW-2018-0149-6948 | Public Comment | Comment submitted by K. Magan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6948 |
| EPA-HQ-OW-2018-0149-6949 | Public Comment | Comment submitted by A. Sloan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6949 |
| EPA-HQ-OW-2018-0149-6950 | Public Comment | Comment submitted by C. Entwistle | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6950 |
| EPA-HQ-OW-2018-0149-6951 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6951 |
| EPA-HQ-OW-2018-0149-6952 | Public Comment | Comment submitted by Paul & Bonnie Dickman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6952 |
| EPA-HQ-OW-2018-0149-6953 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6953 |
| EPA-HQ-OW-2018-0149-6954 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6954 |
| EPA-HQ-OW-2018-0149-6955 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6955 |
| EPA-HQ-OW-2018-0149-6956 | Public Comment | Comment submitted by R. Powell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6956 |
| EPA-HQ-OW-2018-0149-6957 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6957 |
| EPA-HQ-OW-2018-0149-6958 | Public Comment | Comment submitted by L.  McCann | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6958 |
| EPA-HQ-OW-2018-0149-6959 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6959 |
| EPA-HQ-OW-2018-0149-6960 | Public Comment | Comment submitted by B. Copeland | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6960 |
| EPA-HQ-OW-2018-0149-6961 | Public Comment | Comment submitted by J. Johnson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6961 |
| EPA-HQ-OW-2018-0149-6962 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6962 |
| EPA-HQ-OW-2018-0149-6963 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6963 |
| EPA-HQ-OW-2018-0149-6964 | Public Comment | Comment submitted by B. Bruneau | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6964 |
| EPA-HQ-OW-2018-0149-6965 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6965 |
| EPA-HQ-OW-2018-0149-6966 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6966 |
| EPA-HQ-OW-2018-0149-6967 | Public Comment | Comment submitted by T. Shistar | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6967 |
| EPA-HQ-OW-2018-0149-6968 | Public Comment | Comment submitted by S.  Payne | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6968 |
| EPA-HQ-OW-2018-0149-6969 | Public Comment | Comment submitted by J. Stander | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6969 |
| EPA-HQ-OW-2018-0149-6970 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6970 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-6971 | Public Comment | Comment submitted by A. Wentzel | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6971 |
| EPA-HQ-OW-2018-0149-6972 | Public Comment | Comment submitted by G. Hazel | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6972 |
| EPA-HQ-OW-2018-0149-6973 | Public Comment | Comment submitted by J. Burns | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6973 |
| EPA-HQ-OW-2018-0149-6974 | Public Comment | Comment submitted by J. Wyrick | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6974 |
| EPA-HQ-OW-2018-0149-6975 | Public Comment | Comment submitted by P. Darbyshire | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6975 |
| EPA-HQ-OW-2018-0149-6976 | Public Comment | Comment submitted by R. Morton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6976 |
| EPA-HQ-OW-2018-0149-6977 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6977 |
| EPA-HQ-OW-2018-0149-6978 | Public Comment | Comment submitted by R. Pierce | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6978 |
| EPA-HQ-OW-2018-0149-6979 | Public Comment | Comment submitted by S. Edwards | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6979 |
| EPA-HQ-OW-2018-0149-6980 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6980 |
| EPA-HQ-OW-2018-0149-6981 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6981 |
| EPA-HQ-OW-2018-0149-6982 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6982 |
| EPA-HQ-OW-2018-0149-6983 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6983 |
| EPA-HQ-OW-2018-0149-6984 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6984 |
| EPA-HQ-OW-2018-0149-6985 | Public Comment | Comment submitted by V. 03/08/2019 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6985 |
| EPA-HQ-OW-2018-0149-6986 | Public Comment | Comment submitted by D. Welch | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6986 |
| EPA-HQ-OW-2018-0149-6987 | Public Comment | Comment submitted by K. Young | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6987 |
| EPA-HQ-OW-2018-0149-6988 | Public Comment | Comment submitted by K. O'Connor | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6988 |
| EPA-HQ-OW-2018-0149-6989 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6989 |
| EPA-HQ-OW-2018-0149-6990 | Public Comment | Comment submitted by M. West | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6990 |
| EPA-HQ-OW-2018-0149-6991 | Public Comment | Comment submitted by D. Page | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6991 |
| EPA-HQ-OW-2018-0149-6992 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6992 |
| EPA-HQ-OW-2018-0149-6993 | Public Comment | Comment submitted by S. Christensen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6993 |
| EPA-HQ-OW-2018-0149-6994 | Public Comment | Comment on EPA-HQ-OW-2018-0149-0003 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6994 |
| EPA-HQ-OW-2018-0149-6995 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6995 |
| EPA-HQ-OW-2018-0149-6996 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6996 |
| EPA-HQ-OW-2018-0149-6997 | Public Comment | Comment submitted by N. Keene | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6997 |
| EPA-HQ-OW-2018-0149-6998 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6998 |
| EPA-HQ-OW-2018-0149-6999 | Public Comment | Comment submitted by K. Conklin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-6999 |
| EPA-HQ-OW-2018-0149-7000 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7000 |
| EPA-HQ-OW-2018-0149-7001 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7001 |
| EPA-HQ-OW-2018-0149-7002 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7002 |
| EPA-HQ-OW-2018-0149-7003 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7003 |
| EPA-HQ-OW-2018-0149-7004 | Public Comment | Comment submitted by S. McMurtrie | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7004 |
| EPA-HQ-OW-2018-0149-7005 | Public Comment | Comment submitted by N. Ferguson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7005 |
| EPA-HQ-OW-2018-0149-7006 | Public Comment | Comment submitted by K. Andrews | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7006 |
| EPA-HQ-OW-2018-0149-7007 | Public Comment | Comment submitted by C. Davis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7007 |
| EPA-HQ-OW-2018-0149-7008 | Public Comment | Comment submitted by E. Ann | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7008 |
| EPA-HQ-OW-2018-0149-7009 | Public Comment | Comment submitted by J. Smith | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7009 |
| EPA-HQ-OW-2018-0149-7010 | Public Comment | Comment submitted by L. Johnson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7010 |
| EPA-HQ-OW-2018-0149-7011 | Public Comment | Comment submitted by J. Tate | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7011 |
| EPA-HQ-OW-2018-0149-7012 | Public Comment | Comment submitted by M. Lurkins | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7012 |
| EPA-HQ-OW-2018-0149-7013 | Public Comment | Comment submitted by P. Sanders | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7013 |
| EPA-HQ-OW-2018-0149-7014 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7014 |
| EPA-HQ-OW-2018-0149-7015 | Public Comment | Comment submitted by D. Alvarez | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7015 |
| EPA-HQ-OW-2018-0149-7016 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7016 |
| EPA-HQ-OW-2018-0149-7017 | Public Comment | Comment submitted by T. Yount | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7017 |
| EPA-HQ-OW-2018-0149-7018 | Public Comment | Comment submitted by Y. Hassan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7018 |
| EPA-HQ-OW-2018-0149-7019 | Public Comment | Comment submitted by E. Wells | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7019 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-7020 | Public Comment | Comment submitted by J. Ray | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7020 |
| EPA-HQ-OW-2018-0149-7021 | Public Comment | Comment submitted by C.  da Silva | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7021 |
| EPA-HQ-OW-2018-0149-7022 | Public Comment | Comment submitted by D. Matta | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7022 |
| EPA-HQ-OW-2018-0149-7023 | Public Comment | Comment submitted by R. Warren | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7023 |
| EPA-HQ-OW-2018-0149-7024 | Public Comment | Comment submitted by P. J. M. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7024 |
| EPA-HQ-OW-2018-0149-7025 | Public Comment | Comment submitted by L. Shearer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7025 |
| EPA-HQ-OW-2018-0149-7026 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7026 |
| EPA-HQ-OW-2018-0149-7027 | Public Comment | Comment submitted by S. Heath | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7027 |
| EPA-HQ-OW-2018-0149-7028 | Public Comment | Comment submitted by M.  Eustis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7028 |
| EPA-HQ-OW-2018-0149-7029 | Public Comment | Comment submitted by A.  Iglesias | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7029 |
| EPA-HQ-OW-2018-0149-7030 | Public Comment | Comment submitted by P. Kapus | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7030 |
| EPA-HQ-OW-2018-0149-7031 | Public Comment | Comment submitted by D. Ferebee | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7031 |
| EPA-HQ-OW-2018-0149-7032 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7032 |
| EPA-HQ-OW-2018-0149-7033 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7033 |
| EPA-HQ-OW-2018-0149-7034 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7034 |
| EPA-HQ-OW-2018-0149-7035 | Public Comment | Comment submitted by M. van den Akker | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7035 |
| EPA-HQ-OW-2018-0149-7036 | Public Comment | Comment submitted by C. Passero | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7036 |
| EPA-HQ-OW-2018-0149-7037 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7037 |
| EPA-HQ-OW-2018-0149-7038 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7038 |
| EPA-HQ-OW-2018-0149-7039 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7039 |
| EPA-HQ-OW-2018-0149-7040 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7040 |
| EPA-HQ-OW-2018-0149-7041 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7041 |
| EPA-HQ-OW-2018-0149-7042 | Public Comment | Comment submitted by M. Painter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7042 |
| EPA-HQ-OW-2018-0149-7043 | Public Comment | Comment submitted by L. Davis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7043 |
| EPA-HQ-OW-2018-0149-7044 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7044 |
| EPA-HQ-OW-2018-0149-7045 | Public Comment | Anonymous public commen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7045 |
| EPA-HQ-OW-2018-0149-7046 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7046 |
| EPA-HQ-OW-2018-0149-7047 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7047 |
| EPA-HQ-OW-2018-0149-7048 | Public Comment | Comment submitted by K. Dryman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7048 |
| EPA-HQ-OW-2018-0149-7049 | Public Comment | Comment submitted by S. Buice | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7049 |
| EPA-HQ-OW-2018-0149-7050 | Public Comment | Comment submitted by M. Nesbitt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7050 |
| EPA-HQ-OW-2018-0149-7051 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7051 |
| EPA-HQ-OW-2018-0149-7052 | Public Comment | Comment submitted by R. Mesco | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7052 |
| EPA-HQ-OW-2018-0149-7053 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7053 |
| EPA-HQ-OW-2018-0149-7054 | Public Comment | Comment submitted by Williams T. ( no surname) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7054 |
| EPA-HQ-OW-2018-0149-7055 | Public Comment | Comment submitted by H. Blackerby | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7055 |
| EPA-HQ-OW-2018-0149-7056 | Public Comment | Comment submitted by V. Janke | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7056 |
| EPA-HQ-OW-2018-0149-7057 | Public Comment | Comment submitted by J. Scott | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7057 |
| EPA-HQ-OW-2018-0149-7058 | Public Comment | Comment submitted by C. Fleming | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7058 |
| EPA-HQ-OW-2018-0149-7059 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7059 |
| EPA-HQ-OW-2018-0149-7060 | Public Comment | Comment submitted by P. Sprague | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7060 |
| EPA-HQ-OW-2018-0149-7061 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7061 |
| EPA-HQ-OW-2018-0149-7062 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7062 |
| EPA-HQ-OW-2018-0149-7063 | Public Comment | Comment submitted by N. Wiltin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7063 |
| EPA-HQ-OW-2018-0149-7064 | Public Comment | Comment submitted by M. Davis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7064 |
| EPA-HQ-OW-2018-0149-7065 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7065 |
| EPA-HQ-OW-2018-0149-7066 | Public Comment | Comment submitted by  M. Poston | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7066 |
| EPA-HQ-OW-2018-0149-7067 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7067 |
| EPA-HQ-OW-2018-0149-7068 | Public Comment | Comment submitted by A. Smith | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7068 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-7069 | Public Comment | Comment submitted by A. Saint | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7069 |
| EPA-HQ-OW-2018-0149-7070 | Public Comment | Comment submitted by K. Kawa | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7070 |
| EPA-HQ-OW-2018-0149-7071 | Public Comment | Comment submitted by B. Dendy | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7071 |
| EPA-HQ-OW-2018-0149-7072 | Public Comment | Comment submitted by E. Colin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7072 |
| EPA-HQ-OW-2018-0149-7073 | Public Comment | Comment submitted by P. Self | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7073 |
| EPA-HQ-OW-2018-0149-7074 | Public Comment | Comment submitted by J. Parker | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7074 |
| EPA-HQ-OW-2018-0149-7075 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7075 |
| EPA-HQ-OW-2018-0149-7076 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7076 |
| EPA-HQ-OW-2018-0149-7077 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7077 |
| EPA-HQ-OW-2018-0149-7078 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7078 |
| EPA-HQ-OW-2018-0149-7079 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7079 |
| EPA-HQ-OW-2018-0149-7080 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7080 |
| EPA-HQ-OW-2018-0149-7081 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7081 |
| EPA-HQ-OW-2018-0149-7082 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7082 |
| EPA-HQ-OW-2018-0149-7083 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7083 |
| EPA-HQ-OW-2018-0149-7084 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7084 |
| EPA-HQ-OW-2018-0149-7085 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7085 |
| EPA-HQ-OW-2018-0149-7086 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7086 |
| EPA-HQ-OW-2018-0149-7087 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7087 |
| EPA-HQ-OW-2018-0149-7088 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7088 |
| EPA-HQ-OW-2018-0149-7089 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7089 |
| EPA-HQ-OW-2018-0149-7090 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7090 |
| EPA-HQ-OW-2018-0149-7091 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7091 |
| EPA-HQ-OW-2018-0149-7092 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7092 |
| EPA-HQ-OW-2018-0149-7093 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7093 |
| EPA-HQ-OW-2018-0149-7094 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7094 |
| EPA-HQ-OW-2018-0149-7095 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7095 |
| EPA-HQ-OW-2018-0149-7096 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7096 |
| EPA-HQ-OW-2018-0149-7097 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7097 |
| EPA-HQ-OW-2018-0149-7098 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7098 |
| EPA-HQ-OW-2018-0149-7099 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7099 |
| EPA-HQ-OW-2018-0149-7100 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7100 |
| EPA-HQ-OW-2018-0149-7101 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7101 |
| EPA-HQ-OW-2018-0149-7102 | Public Comment | Comment submitted by B. Price | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7102 |
| EPA-HQ-OW-2018-0149-7103 | Public Comment | Comment submitted by K. Kasben | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7103 |
| EPA-HQ-OW-2018-0149-7104 | Public Comment | Comment submitted by N. Mulrine | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7104 |
| EPA-HQ-OW-2018-0149-7105 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7105 |
| EPA-HQ-OW-2018-0149-7106 | Public Comment | Comment submitted by N. Loyd | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7106 |
| EPA-HQ-OW-2018-0149-7107 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7107 |
| EPA-HQ-OW-2018-0149-7108 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7108 |
| EPA-HQ-OW-2018-0149-7109 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7109 |
| EPA-HQ-OW-2018-0149-7110 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7110 |
| EPA-HQ-OW-2018-0149-7111 | Public Comment | Comment submitted by W. Ball | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7111 |
| EPA-HQ-OW-2018-0149-7112 | Public Comment | Comment submitted by R. Grigsby | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7112 |
| EPA-HQ-OW-2018-0149-7113 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7113 |
| EPA-HQ-OW-2018-0149-7114 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7114 |
| EPA-HQ-OW-2018-0149-7115 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7115 |
| EPA-HQ-OW-2018-0149-7116 | Public Comment | Comment submitted by A. Bissett | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7116 |
| EPA-HQ-OW-2018-0149-7117 | Public Comment | Comment submitted by J. Lish | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7117 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-7118 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7118 |
| EPA-HQ-OW-2018-0149-7119 | Public Comment | Comment submitted by K. Kasben | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7119 |
| EPA-HQ-OW-2018-0149-7120 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7120 |
| EPA-HQ-OW-2018-0149-7121 | Public Comment | Comment submitted by K. Smith | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7121 |
| EPA-HQ-OW-2018-0149-7122 | Public Comment | Comment submitted by I. Trumbull | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7122 |
| EPA-HQ-OW-2018-0149-7123 | Public Comment | Comment submitted by A. Loebl | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7123 |
| EPA-HQ-OW-2018-0149-7124 | Public Comment | Comment submitted by L. Lybrand | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7124 |
| EPA-HQ-OW-2018-0149-7125 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7125 |
| EPA-HQ-OW-2018-0149-7126 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7126 |
| EPA-HQ-OW-2018-0149-7127 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7127 |
| EPA-HQ-OW-2018-0149-7128 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7128 |
| EPA-HQ-OW-2018-0149-7129 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7129 |
| EPA-HQ-OW-2018-0149-7130 | Public Comment | Comment submitted by N. Kalen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7130 |
| EPA-HQ-OW-2018-0149-7131 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7131 |
| EPA-HQ-OW-2018-0149-7132 | Public Comment | Comment submitted by L. Marshall | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7132 |
| EPA-HQ-OW-2018-0149-7133 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7133 |
| EPA-HQ-OW-2018-0149-7134 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7134 |
| EPA-HQ-OW-2018-0149-7135 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7135 |
| EPA-HQ-OW-2018-0149-7136 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7136 |
| EPA-HQ-OW-2018-0149-7137 | Public Comment | Comment submitted by L. Stidham | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7137 |
| EPA-HQ-OW-2018-0149-7138 | Public Comment | Comment submitted by C. Fischer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7138 |
| EPA-HQ-OW-2018-0149-7139 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7139 |
| EPA-HQ-OW-2018-0149-7140 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7140 |
| EPA-HQ-OW-2018-0149-7141 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7141 |
| EPA-HQ-OW-2018-0149-7142 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7142 |
| EPA-HQ-OW-2018-0149-7143 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7143 |
| EPA-HQ-OW-2018-0149-7144 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7144 |
| EPA-HQ-OW-2018-0149-7145 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7145 |
| EPA-HQ-OW-2018-0149-7146 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7146 |
| EPA-HQ-OW-2018-0149-7147 | Public Comment | Comment submitted by M. Luckhaus | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7147 |
| EPA-HQ-OW-2018-0149-7148 | Public Comment | Comment A. McNamara | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7148 |
| EPA-HQ-OW-2018-0149-7149 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7149 |
| EPA-HQ-OW-2018-0149-7150 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7150 |
| EPA-HQ-OW-2018-0149-7151 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7151 |
| EPA-HQ-OW-2018-0149-7152 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7152 |
| EPA-HQ-OW-2018-0149-7153 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7153 |
| EPA-HQ-OW-2018-0149-7154 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7154 |
| EPA-HQ-OW-2018-0149-7155 | Public Comment | Comment submitted by J. Lamb | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7155 |
| EPA-HQ-OW-2018-0149-7156 | Public Comment | Comment submitted by L. Anton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7156 |
| EPA-HQ-OW-2018-0149-7157 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7157 |
| EPA-HQ-OW-2018-0149-7158 | Public Comment | Comment submitted by S. Wood | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7158 |
| EPA-HQ-OW-2018-0149-7159 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7159 |
| EPA-HQ-OW-2018-0149-7160 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7160 |
| EPA-HQ-OW-2018-0149-7161 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7161 |
| EPA-HQ-OW-2018-0149-7162 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7162 |
| EPA-HQ-OW-2018-0149-7163 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7163 |
| EPA-HQ-OW-2018-0149-7164 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7164 |
| EPA-HQ-OW-2018-0149-7165 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7165 |
| EPA-HQ-OW-2018-0149-7166 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7166 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-7167 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7167 |
| EPA-HQ-OW-2018-0149-7168 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7168 |
| EPA-HQ-OW-2018-0149-7169 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7169 |
| EPA-HQ-OW-2018-0149-7170 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7170 |
| EPA-HQ-OW-2018-0149-7171 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7171 |
| EPA-HQ-OW-2018-0149-7172 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7172 |
| EPA-HQ-OW-2018-0149-7173 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7173 |
| EPA-HQ-OW-2018-0149-7174 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7174 |
| EPA-HQ-OW-2018-0149-7175 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7175 |
| EPA-HQ-OW-2018-0149-7176 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7176 |
| EPA-HQ-OW-2018-0149-7177 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7177 |
| EPA-HQ-OW-2018-0149-7178 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7178 |
| EPA-HQ-OW-2018-0149-7179 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7179 |
| EPA-HQ-OW-2018-0149-7180 | Public Comment | Comment submitted by L. Schnitker | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7180 |
| EPA-HQ-OW-2018-0149-7181 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7181 |
| EPA-HQ-OW-2018-0149-7182 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7182 |
| EPA-HQ-OW-2018-0149-7183 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7183 |
| EPA-HQ-OW-2018-0149-7184 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7184 |
| EPA-HQ-OW-2018-0149-7185 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7185 |
| EPA-HQ-OW-2018-0149-7186 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7186 |
| EPA-HQ-OW-2018-0149-7187 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7187 |
| EPA-HQ-OW-2018-0149-7188 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7188 |
| EPA-HQ-OW-2018-0149-7189 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7189 |
| EPA-HQ-OW-2018-0149-7190 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7190 |
| EPA-HQ-OW-2018-0149-7191 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7191 |
| EPA-HQ-OW-2018-0149-7192 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7192 |
| EPA-HQ-OW-2018-0149-7193 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7193 |
| EPA-HQ-OW-2018-0149-7194 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7194 |
| EPA-HQ-OW-2018-0149-7195 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7195 |
| EPA-HQ-OW-2018-0149-7196 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7196 |
| EPA-HQ-OW-2018-0149-7197 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7197 |
| EPA-HQ-OW-2018-0149-7198 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7198 |
| EPA-HQ-OW-2018-0149-7199 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7199 |
| EPA-HQ-OW-2018-0149-7200 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7200 |
| EPA-HQ-OW-2018-0149-7201 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7201 |
| EPA-HQ-OW-2018-0149-7202 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7202 |
| EPA-HQ-OW-2018-0149-7203 | Public Comment | Comment submitted by E. Leather | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7203 |
| EPA-HQ-OW-2018-0149-7204 | Public Comment | Comment submitted by K. R. Taake | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7204 |
| EPA-HQ-OW-2018-0149-7205 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7205 |
| EPA-HQ-OW-2018-0149-7206 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7206 |
| EPA-HQ-OW-2018-0149-7207 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7207 |
| EPA-HQ-OW-2018-0149-7208 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7208 |
| EPA-HQ-OW-2018-0149-7209 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7209 |
| EPA-HQ-OW-2018-0149-7210 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7210 |
| EPA-HQ-OW-2018-0149-7211 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7211 |
| EPA-HQ-OW-2018-0149-7212 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7212 |
| EPA-HQ-OW-2018-0149-7213 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7213 |
| EPA-HQ-OW-2018-0149-7214 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7214 |
| EPA-HQ-OW-2018-0149-7215 | Public Comment | Comment submitted by R. Rysewyk | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7215 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-7216 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7216 |
| EPA-HQ-OW-2018-0149-7217 | Public Comment | Comment submitted by J. Hertig | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7217 |
| EPA-HQ-OW-2018-0149-7218 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7218 |
| EPA-HQ-OW-2018-0149-7219 | Public Comment | Comment submitted by P. Dabney | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7219 |
| EPA-HQ-OW-2018-0149-7220 | Public Comment | Comment submitted by D. May | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7220 |
| EPA-HQ-OW-2018-0149-7221 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7221 |
| EPA-HQ-OW-2018-0149-7222 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7222 |
| EPA-HQ-OW-2018-0149-7223 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7223 |
| EPA-HQ-OW-2018-0149-7224 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7224 |
| EPA-HQ-OW-2018-0149-7225 | Public Comment | Comment submitted by K. Whitcomb | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7225 |
| EPA-HQ-OW-2018-0149-7226 | Public Comment | Comment submitted by J. Bichler | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7226 |
| EPA-HQ-OW-2018-0149-7227 | Public Comment | Comment submitted by K. Boyce | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7227 |
| EPA-HQ-OW-2018-0149-7228 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7228 |
| EPA-HQ-OW-2018-0149-7229 | Public Comment | Comment submitted by B. Padilla | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7229 |
| EPA-HQ-OW-2018-0149-7230 | Public Comment | Comment submitted by A. McCarley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7230 |
| EPA-HQ-OW-2018-0149-7231 | Public Comment | Comment submitted by J. Lesher | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7231 |
| EPA-HQ-OW-2018-0149-7232 | Public Comment | Comment submitted by I. Wilson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7232 |
| EPA-HQ-OW-2018-0149-7233 | Public Comment | Comment submitted by D. Tomba | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7233 |
| EPA-HQ-OW-2018-0149-7234 | Public Comment | Comment submitted by W. Walker | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7234 |
| EPA-HQ-OW-2018-0149-7235 | Public Comment | Comment submitted by R. Windsor | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7235 |
| EPA-HQ-OW-2018-0149-7236 | Public Comment | Comment submitted by H. Torosian | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7236 |
| EPA-HQ-OW-2018-0149-7237 | Public Comment | Comment submitted by K. Webber | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7237 |
| EPA-HQ-OW-2018-0149-7238 | Public Comment | Comment submitted by D. Rieckmann | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7238 |
| EPA-HQ-OW-2018-0149-7239 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7239 |
| EPA-HQ-OW-2018-0149-7240 | Public Comment | Comment submitted by M. Barry | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7240 |
| EPA-HQ-OW-2018-0149-7241 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7241 |
| EPA-HQ-OW-2018-0149-7242 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7242 |
| EPA-HQ-OW-2018-0149-7243 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7243 |
| EPA-HQ-OW-2018-0149-7244 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7244 |
| EPA-HQ-OW-2018-0149-7245 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7245 |
| EPA-HQ-OW-2018-0149-7246 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7246 |
| EPA-HQ-OW-2018-0149-7247 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7247 |
| EPA-HQ-OW-2018-0149-7248 | Public Comment | Comment submitted by C. Hendrix | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7248 |
| EPA-HQ-OW-2018-0149-7249 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7249 |
| EPA-HQ-OW-2018-0149-7250 | Public Comment | Comment submitted by C. Johnson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7250 |
| EPA-HQ-OW-2018-0149-7251 | Public Comment | Comment submitted by T. Daverio | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7251 |
| EPA-HQ-OW-2018-0149-7252 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7252 |
| EPA-HQ-OW-2018-0149-7253 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7253 |
| EPA-HQ-OW-2018-0149-7254 | Public Comment | Comment submitted by J. King | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7254 |
| EPA-HQ-OW-2018-0149-7255 | Public Comment | Comment submitted by M. Payton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7255 |
| EPA-HQ-OW-2018-0149-7256 | Public Comment | Comment submitted by A. J. Wagner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7256 |
| EPA-HQ-OW-2018-0149-7257 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7257 |
| EPA-HQ-OW-2018-0149-7258 | Public Comment | Comment submitted by S. Butcher | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7258 |
| EPA-HQ-OW-2018-0149-7259 | Public Comment | Comment submitted by K. Macklin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7259 |
| EPA-HQ-OW-2018-0149-7260 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7260 |
| EPA-HQ-OW-2018-0149-7261 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7261 |
| EPA-HQ-OW-2018-0149-7262 | Public Comment | Comment submitted by Tina L. Van Zile, Environmental Director, Sokaogon Chippewa Community | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7262 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-7263 | Public Comment | Comment submitted by Tod Williams,  Lake Huron Commercial Advisor, Great Lakes Fishery Commission, and Commercial Advisor, Lake Huron Citizens Advisory Commision | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7263 |
| EPA-HQ-OW-2018-0149-7264 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7264 |
| EPA-HQ-OW-2018-0149-7265 | Public Comment | Comment submitted by T. Stephen Gambrell, Mississippi Valley Flood Control Association | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7265 |
| EPA-HQ-OW-2018-0149-7266 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7266 |
| EPA-HQ-OW-2018-0149-7267 | Public Comment | Comment submitted by J. K. Hadcroft | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7267 |
| EPA-HQ-OW-2018-0149-7268 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7268 |
| EPA-HQ-OW-2018-0149-7269 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7269 |
| EPA-HQ-OW-2018-0149-7270 | Public Comment | Comment submitted by M. Woodard | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7270 |
| EPA-HQ-OW-2018-0149-7271 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7271 |
| EPA-HQ-OW-2018-0149-7272 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7272 |
| EPA-HQ-OW-2018-0149-7273 | Public Comment | Comment submitted by J. Pleasant | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7273 |
| EPA-HQ-OW-2018-0149-7274 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7274 |
| EPA-HQ-OW-2018-0149-7275 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7275 |
| EPA-HQ-OW-2018-0149-7276 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7276 |
| EPA-HQ-OW-2018-0149-7277 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7277 |
| EPA-HQ-OW-2018-0149-7278 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7278 |
| EPA-HQ-OW-2018-0149-7279 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7279 |
| EPA-HQ-OW-2018-0149-7280 | Public Comment | Comment submitted by C. Brower | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7280 |
| EPA-HQ-OW-2018-0149-7281 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7281 |
| EPA-HQ-OW-2018-0149-7282 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7282 |
| EPA-HQ-OW-2018-0149-7283 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7283 |
| EPA-HQ-OW-2018-0149-7284 | Public Comment | Comment submitted by N. Gahan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7284 |
| EPA-HQ-OW-2018-0149-7285 | Public Comment | Comment submitted by J. Bell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7285 |
| EPA-HQ-OW-2018-0149-7286 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7286 |
| EPA-HQ-OW-2018-0149-7287 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7287 |
| EPA-HQ-OW-2018-0149-7288 | Public Comment | Comment submitted by D. Flores | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7288 |
| EPA-HQ-OW-2018-0149-7289 | Public Comment | Comment submitted by B. Lee | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7289 |
| EPA-HQ-OW-2018-0149-7290 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7290 |
| EPA-HQ-OW-2018-0149-7291 | Public Comment | Comment submitted by L. Berry | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7291 |
| EPA-HQ-OW-2018-0149-7292 | Public Comment | Comment submitted by Angelina J. (no surname provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7292 |
| EPA-HQ-OW-2018-0149-7293 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7293 |
| EPA-HQ-OW-2018-0149-7294 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7294 |
| EPA-HQ-OW-2018-0149-7295 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7295 |
| EPA-HQ-OW-2018-0149-7296 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7296 |
| EPA-HQ-OW-2018-0149-7297 | Public Comment | Comment submitted by D. Sprinkle | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7297 |
| EPA-HQ-OW-2018-0149-7298 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7298 |
| EPA-HQ-OW-2018-0149-7299 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7299 |
| EPA-HQ-OW-2018-0149-7300 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7300 |
| EPA-HQ-OW-2018-0149-7301 | Public Comment | Comment submitted by A. Larrimore | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7301 |
| EPA-HQ-OW-2018-0149-7302 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7302 |
| EPA-HQ-OW-2018-0149-7303 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7303 |
| EPA-HQ-OW-2018-0149-7304 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7304 |
| EPA-HQ-OW-2018-0149-7305 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7305 |
| EPA-HQ-OW-2018-0149-7306 | Public Comment | Comment submitted by D. Coker | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7306 |
| EPA-HQ-OW-2018-0149-7307 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7307 |
| EPA-HQ-OW-2018-0149-7308 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7308 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-7309 | Public Comment | Comment submitted by S. H. Schwartz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7309 |
| EPA-HQ-OW-2018-0149-7310 | Public Comment | Comment submitted by B. McSweeney | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7310 |
| EPA-HQ-OW-2018-0149-7311 | Public Comment | Comment submitted by M. Evans | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7311 |
| EPA-HQ-OW-2018-0149-7312 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7312 |
| EPA-HQ-OW-2018-0149-7313 | Public Comment | Comment submitted by J. Hunchings | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7313 |
| EPA-HQ-OW-2018-0149-7314 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7314 |
| EPA-HQ-OW-2018-0149-7315 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7315 |
| EPA-HQ-OW-2018-0149-7316 | Public Comment | Comment submitted by M. Lanier | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7316 |
| EPA-HQ-OW-2018-0149-7317 | Public Comment | Comment submitted by K. McLaughlin and M. Montana | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7317 |
| EPA-HQ-OW-2018-0149-7318 | Public Comment | Comment submitted by B. Triga | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7318 |
| EPA-HQ-OW-2018-0149-7319 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7319 |
| EPA-HQ-OW-2018-0149-7320 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7320 |
| EPA-HQ-OW-2018-0149-7321 | Public Comment | Comment submitted by G. Woody | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7321 |
| EPA-HQ-OW-2018-0149-7322 | Public Comment | Comment submitted by J. Brandon | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7322 |
| EPA-HQ-OW-2018-0149-7323 | Public Comment | Comment submitted by Steven H. Bigelow, City Engineer, City of Olive Branch | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7323 |
| EPA-HQ-OW-2018-0149-7324 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7324 |
| EPA-HQ-OW-2018-0149-7325 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7325 |
| EPA-HQ-OW-2018-0149-7326 | Public Comment | Comment submitted by  W. Lancaster | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7326 |
| EPA-HQ-OW-2018-0149-7327 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7327 |
| EPA-HQ-OW-2018-0149-7328 | Public Comment | Comment submitted by  L. Daniel | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7328 |
| EPA-HQ-OW-2018-0149-7329 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7329 |
| EPA-HQ-OW-2018-0149-7330 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7330 |
| EPA-HQ-OW-2018-0149-7331 | Public Comment | Comment submitted by Mary T. McClelland & family | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7331 |
| EPA-HQ-OW-2018-0149-7332 | Public Comment | Comment submitted by H. Schwarts | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7332 |
| EPA-HQ-OW-2018-0149-7333 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7333 |
| EPA-HQ-OW-2018-0149-7334 | Public Comment | Comment submitted by M. Pomeroy-Black | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7334 |
| EPA-HQ-OW-2018-0149-7335 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7335 |
| EPA-HQ-OW-2018-0149-7336 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7336 |
| EPA-HQ-OW-2018-0149-7337 | Public Comment | Comment submitted by Patrick Bonck, MS Zoning Administrator, Harrison County | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7337 |
| EPA-HQ-OW-2018-0149-7338 | Public Comment | Comment submitted by T. Pratt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7338 |
| EPA-HQ-OW-2018-0149-7339 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7339 |
| EPA-HQ-OW-2018-0149-7340 | Public Comment | Comment submitted by A. Emanuel | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7340 |
| EPA-HQ-OW-2018-0149-7341 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7341 |
| EPA-HQ-OW-2018-0149-7342 | Public Comment | Comment submitted by E. Richardson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7342 |
| EPA-HQ-OW-2018-0149-7343 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7343 |
| EPA-HQ-OW-2018-0149-7344 | Public Comment | Comment submitted by J. Jenning | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7344 |
| EPA-HQ-OW-2018-0149-7345 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7345 |
| EPA-HQ-OW-2018-0149-7346 | Public Comment | Comment submitted by D. R. VanDreumel | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7346 |
| EPA-HQ-OW-2018-0149-7347 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7347 |
| EPA-HQ-OW-2018-0149-7348 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7348 |
| EPA-HQ-OW-2018-0149-7349 | Public Comment | Comment submitted by J. L. Hawkins | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7349 |
| EPA-HQ-OW-2018-0149-7350 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7350 |
| EPA-HQ-OW-2018-0149-7351 | Public Comment | Comment submitted by R. Germon | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7351 |
| EPA-HQ-OW-2018-0149-7352 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7352 |
| EPA-HQ-OW-2018-0149-7353 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7353 |
| EPA-HQ-OW-2018-0149-7354 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7354 |
| EPA-HQ-OW-2018-0149-7355 | Public Comment | Comment submitted by S. Y. Newell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7355 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-7356 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7356 |
| EPA-HQ-OW-2018-0149-7357 | Public Comment | Comment submitted by K. Hogue | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7357 |
| EPA-HQ-OW-2018-0149-7358 | Public Comment | Comment submitted by C. Hale | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7358 |
| EPA-HQ-OW-2018-0149-7359 | Public Comment | Comment submitted by S. Enright | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7359 |
| EPA-HQ-OW-2018-0149-7360 | Public Comment | Comment submitted by A. Belke | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7360 |
| EPA-HQ-OW-2018-0149-7361 | Public Comment | Comment submitted by L. Raw | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7361 |
| EPA-HQ-OW-2018-0149-7362 | Public Comment | Comment submitted by R. Smith | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7362 |
| EPA-HQ-OW-2018-0149-7363 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7363 |
| EPA-HQ-OW-2018-0149-7364 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7364 |
| EPA-HQ-OW-2018-0149-7365 | Public Comment | Comment submitted by S. Samuels | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7365 |
| EPA-HQ-OW-2018-0149-7366 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7366 |
| EPA-HQ-OW-2018-0149-7367 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7367 |
| EPA-HQ-OW-2018-0149-7368 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7368 |
| EPA-HQ-OW-2018-0149-7369 | Public Comment | Comment submitted by C. Gallaway | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7369 |
| EPA-HQ-OW-2018-0149-7370 | Public Comment | Comment submitted by E. Kurie | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7370 |
| EPA-HQ-OW-2018-0149-7371 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7371 |
| EPA-HQ-OW-2018-0149-7372 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7372 |
| EPA-HQ-OW-2018-0149-7373 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7373 |
| EPA-HQ-OW-2018-0149-7374 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7374 |
| EPA-HQ-OW-2018-0149-7375 | Public Comment | Comment submitted by J. Boone | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7375 |
| EPA-HQ-OW-2018-0149-7376 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7376 |
| EPA-HQ-OW-2018-0149-7377 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7377 |
| EPA-HQ-OW-2018-0149-7378 | Public Comment | Comment submitted by S. Harrod | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7378 |
| EPA-HQ-OW-2018-0149-7379 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7379 |
| EPA-HQ-OW-2018-0149-7380 | Public Comment | Comment submitted by L. Lindberg | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7380 |
| EPA-HQ-OW-2018-0149-7381 | Public Comment | Comment submitted by D. Barry | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7381 |
| EPA-HQ-OW-2018-0149-7382 | Public Comment | Comment submitted by B. Gliatta | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7382 |
| EPA-HQ-OW-2018-0149-7383 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7383 |
| EPA-HQ-OW-2018-0149-7384 | Public Comment | Comment submitted by B. Hanser | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7384 |
| EPA-HQ-OW-2018-0149-7385 | Public Comment | Comment submitted by J. Walthal | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7385 |
| EPA-HQ-OW-2018-0149-7386 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7386 |
| EPA-HQ-OW-2018-0149-7387 | Public Comment | Comment submitted by M. MacCarthy | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7387 |
| EPA-HQ-OW-2018-0149-7388 | Public Comment | Comment submitted by C. Strohl | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7388 |
| EPA-HQ-OW-2018-0149-7389 | Public Comment | Comment submitted by R. Reed | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7389 |
| EPA-HQ-OW-2018-0149-7390 | Public Comment | Comment submitted by C. Peirce | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7390 |
| EPA-HQ-OW-2018-0149-7391 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7391 |
| EPA-HQ-OW-2018-0149-7392 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7392 |
| EPA-HQ-OW-2018-0149-7393 | Public Comment | Comment submitted by S. Roszel | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7393 |
| EPA-HQ-OW-2018-0149-7394 | Public Comment | Comment submitted by B. Barrett | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7394 |
| EPA-HQ-OW-2018-0149-7395 | Public Comment | Comment submitted by R. Kuhar | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7395 |
| EPA-HQ-OW-2018-0149-7396 | Public Comment | Comment submitted by A. Dolby | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7396 |
| EPA-HQ-OW-2018-0149-7397 | Public Comment | Comment submitted by K. Cogan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7397 |
| EPA-HQ-OW-2018-0149-7398 | Public Comment | Comment submitted by C. Turman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7398 |
| EPA-HQ-OW-2018-0149-7399 | Public Comment | Comment submitted by J. Lindsey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7399 |
| EPA-HQ-OW-2018-0149-7400 | Public Comment | Comment submitted by J. Hanscome | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7400 |
| EPA-HQ-OW-2018-0149-7401 | Public Comment | Comment submitted by R. Barr | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7401 |
| EPA-HQ-OW-2018-0149-7402 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7402 |
| EPA-HQ-OW-2018-0149-7403 | Public Comment | Comment submitted by L. Arnold | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7403 |
| EPA-HQ-OW-2018-0149-7404 | Public Comment | Comment submitted by G. Kouklis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7404 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-7405 | Public Comment | Comment submitted by C. Little | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7405 |
| EPA-HQ-OW-2018-0149-7406 | Public Comment | Comment submitted by R. Landry-Stone | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7406 |
| EPA-HQ-OW-2018-0149-7407 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7407 |
| EPA-HQ-OW-2018-0149-7408 | Public Comment | Comment submitted by J. Demyen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7408 |
| EPA-HQ-OW-2018-0149-7409 | Public Comment | Comment submitted by J. Goltzer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7409 |
| EPA-HQ-OW-2018-0149-7410 | Public Comment | Comment submitted by K. Bergdoll | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7410 |
| EPA-HQ-OW-2018-0149-7411 | Public Comment | Comment submitted by T. Innes | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7411 |
| EPA-HQ-OW-2018-0149-7412 | Public Comment | Comment submitted by S. Felsted | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7412 |
| EPA-HQ-OW-2018-0149-7413 | Public Comment | Comment submitted by B. Robinson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7413 |
| EPA-HQ-OW-2018-0149-7414 | Public Comment | Comment submitted by D. Tait | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7414 |
| EPA-HQ-OW-2018-0149-7415 | Public Comment | Comment submitted by B. Cox | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7415 |
| EPA-HQ-OW-2018-0149-7416 | Public Comment | Comment submitted by A. Mindlin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7416 |
| EPA-HQ-OW-2018-0149-7417 | Public Comment | Comment submitted by D. Edwards | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7417 |
| EPA-HQ-OW-2018-0149-7418 | Public Comment | Comment submitted by K. Pontarelli | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7418 |
| EPA-HQ-OW-2018-0149-7419 | Public Comment | Comment submitted by J. Eustice | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7419 |
| EPA-HQ-OW-2018-0149-7420 | Public Comment | Comment submitted by M. Murphy | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7420 |
| EPA-HQ-OW-2018-0149-7421 | Public Comment | Comment submitted by P. L. Calvert | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7421 |
| EPA-HQ-OW-2018-0149-7422 | Public Comment | Comment submitted by J. Fiorello | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7422 |
| EPA-HQ-OW-2018-0149-7423 | Public Comment | Comment submitted by J. Bateman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7423 |
| EPA-HQ-OW-2018-0149-7424 | Public Comment | Comment submitted by M. L. McLaughlin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7424 |
| EPA-HQ-OW-2018-0149-7425 | Public Comment | Comment submitted by K. Merten | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7425 |
| EPA-HQ-OW-2018-0149-7426 | Public Comment | Comment submitted by B. Dieter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7426 |
| EPA-HQ-OW-2018-0149-7427 | Public Comment | Comment submitted by T. Houck | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7427 |
| EPA-HQ-OW-2018-0149-7428 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7428 |
| EPA-HQ-OW-2018-0149-7429 | Public Comment | Comment submitted by A. Russell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7429 |
| EPA-HQ-OW-2018-0149-7430 | Public Comment | Comment submitted by M. Perry | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7430 |
| EPA-HQ-OW-2018-0149-7431 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7431 |
| EPA-HQ-OW-2018-0149-7432 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7432 |
| EPA-HQ-OW-2018-0149-7433 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7433 |
| EPA-HQ-OW-2018-0149-7434 | Public Comment | Comment submitted by R. Emerson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7434 |
| EPA-HQ-OW-2018-0149-7435 | Public Comment | Comment submitted by D. Rowell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7435 |
| EPA-HQ-OW-2018-0149-7436 | Public Comment | Comment submitted by L. Kaplan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7436 |
| EPA-HQ-OW-2018-0149-7437 | Public Comment | Comment submitted by L. Aliffi | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7437 |
| EPA-HQ-OW-2018-0149-7438 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7438 |
| EPA-HQ-OW-2018-0149-7439 | Public Comment | Comment submitted by M. Hill | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7439 |
| EPA-HQ-OW-2018-0149-7440 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7440 |
| EPA-HQ-OW-2018-0149-7441 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7441 |
| EPA-HQ-OW-2018-0149-7442 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7442 |
| EPA-HQ-OW-2018-0149-7443 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7443 |
| EPA-HQ-OW-2018-0149-7444 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7444 |
| EPA-HQ-OW-2018-0149-7445 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7445 |
| EPA-HQ-OW-2018-0149-7446 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7446 |
| EPA-HQ-OW-2018-0149-7447 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7447 |
| EPA-HQ-OW-2018-0149-7448 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7448 |
| EPA-HQ-OW-2018-0149-7449 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7449 |
| EPA-HQ-OW-2018-0149-7450 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7450 |
| EPA-HQ-OW-2018-0149-7451 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7451 |
| EPA-HQ-OW-2018-0149-7452 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7452 |
| EPA-HQ-OW-2018-0149-7453 | Public Comment | Comment submitted by A. McClintic | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7453 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-7454 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7454 |
| EPA-HQ-OW-2018-0149-7455 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7455 |
| EPA-HQ-OW-2018-0149-7456 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7456 |
| EPA-HQ-OW-2018-0149-7457 | Public Comment | Comment submitted by M. Conners | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7457 |
| EPA-HQ-OW-2018-0149-7458 | Public Comment | Comment submitted by S. Brouwer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7458 |
| EPA-HQ-OW-2018-0149-7459 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7459 |
| EPA-HQ-OW-2018-0149-7460 | Public Comment | Comment submitted by D. Kohler | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7460 |
| EPA-HQ-OW-2018-0149-7461 | Public Comment | Comment submitted by A. Schneyer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7461 |
| EPA-HQ-OW-2018-0149-7462 | Public Comment | Comment submitted by T. Ross | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7462 |
| EPA-HQ-OW-2018-0149-7463 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7463 |
| EPA-HQ-OW-2018-0149-7464 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7464 |
| EPA-HQ-OW-2018-0149-7465 | Public Comment | Comment submitted by Brian Anderson, Vice President of Conservation, Utah Council of Trout Unlimited | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7465 |
| EPA-HQ-OW-2018-0149-7466 | Public Comment | Comment submitted by L. Fitch | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7466 |
| EPA-HQ-OW-2018-0149-7467 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7467 |
| EPA-HQ-OW-2018-0149-7468 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7468 |
| EPA-HQ-OW-2018-0149-7469 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7469 |
| EPA-HQ-OW-2018-0149-7470 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7470 |
| EPA-HQ-OW-2018-0149-7471 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7471 |
| EPA-HQ-OW-2018-0149-7472 | Public Comment | Comment submitted by J. Bird | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7472 |
| EPA-HQ-OW-2018-0149-7473 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7473 |
| EPA-HQ-OW-2018-0149-7474 | Public Comment | Comment submitted by J. Bird | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7474 |
| EPA-HQ-OW-2018-0149-7475 | Public Comment | Comment submitted by  Tia Waisner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7475 |
| EPA-HQ-OW-2018-0149-7476 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7476 |
| EPA-HQ-OW-2018-0149-7477 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7477 |
| EPA-HQ-OW-2018-0149-7478 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7478 |
| EPA-HQ-OW-2018-0149-7479 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7479 |
| EPA-HQ-OW-2018-0149-7480 | Public Comment | Comment submitted by J. Haynes | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7480 |
| EPA-HQ-OW-2018-0149-7481 | Public Comment | Comment submitted by L. Archibald | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7481 |
| EPA-HQ-OW-2018-0149-7482 | Public Comment | Comment submitted by E. Harris | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7482 |
| EPA-HQ-OW-2018-0149-7483 | Public Comment | Comment submitted by H. Allen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7483 |
| EPA-HQ-OW-2018-0149-7484 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7484 |
| EPA-HQ-OW-2018-0149-7485 | Public Comment | Comment submitted by G. Marshall | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7485 |
| EPA-HQ-OW-2018-0149-7486 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7486 |
| EPA-HQ-OW-2018-0149-7487 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7487 |
| EPA-HQ-OW-2018-0149-7488 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7488 |
| EPA-HQ-OW-2018-0149-7489 | Public Comment | Comment submitted by P. Thompson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7489 |
| EPA-HQ-OW-2018-0149-7490 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7490 |
| EPA-HQ-OW-2018-0149-7491 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7491 |
| EPA-HQ-OW-2018-0149-7492 | Public Comment | Comment submitted by D. Burke | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7492 |
| EPA-HQ-OW-2018-0149-7493 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7493 |
| EPA-HQ-OW-2018-0149-7494 | Public Comment | Comment submitted by J. McElligott | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7494 |
| EPA-HQ-OW-2018-0149-7495 | Public Comment | Comment submitted by M. Chapman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7495 |
| EPA-HQ-OW-2018-0149-7496 | Public Comment | Comment submitted by C. Connell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7496 |
| EPA-HQ-OW-2018-0149-7497 | Public Comment | Comment submitted by M. Marshall | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7497 |
| EPA-HQ-OW-2018-0149-7498 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7498 |
| EPA-HQ-OW-2018-0149-7499 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7499 |
| EPA-HQ-OW-2018-0149-7500 | Public Comment | Comment submitted by A. Maxon | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7500 |
| EPA-HQ-OW-2018-0149-7501 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7501 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-7502 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7502 |
| EPA-HQ-OW-2018-0149-7503 | Public Comment | Comment submitted by B. Hanacek | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7503 |
| EPA-HQ-OW-2018-0149-7504 | Public Comment | Comment submitted by E. Malec | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7504 |
| EPA-HQ-OW-2018-0149-7505 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7505 |
| EPA-HQ-OW-2018-0149-7506 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7506 |
| EPA-HQ-OW-2018-0149-7507 | Public Comment | Comment submitted by K. Reed | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7507 |
| EPA-HQ-OW-2018-0149-7508 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7508 |
| EPA-HQ-OW-2018-0149-7509 | Public Comment | Comment submitted by S. Butler | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7509 |
| EPA-HQ-OW-2018-0149-7510 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7510 |
| EPA-HQ-OW-2018-0149-7511 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7511 |
| EPA-HQ-OW-2018-0149-7512 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7512 |
| EPA-HQ-OW-2018-0149-7513 | Public Comment | Comment submitted by P. L. Kallin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7513 |
| EPA-HQ-OW-2018-0149-7514 | Public Comment | Comment submitted by C. W. Maus | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7514 |
| EPA-HQ-OW-2018-0149-7515 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7515 |
| EPA-HQ-OW-2018-0149-7516 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7516 |
| EPA-HQ-OW-2018-0149-7517 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7517 |
| EPA-HQ-OW-2018-0149-7518 | Public Comment | Comment submitted by D. Kay | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7518 |
| EPA-HQ-OW-2018-0149-7519 | Public Comment | Comment submitted by J. W. Myers | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7519 |
| EPA-HQ-OW-2018-0149-7520 | Public Comment | Comment submitted by M. Fulford | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7520 |
| EPA-HQ-OW-2018-0149-7521 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7521 |
| EPA-HQ-OW-2018-0149-7522 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7522 |
| EPA-HQ-OW-2018-0149-7523 | Public Comment | Comment submitted by J. Hofmann | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7523 |
| EPA-HQ-OW-2018-0149-7524 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7524 |
| EPA-HQ-OW-2018-0149-7525 | Public Comment | Comment submitted by S. Williams | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7525 |
| EPA-HQ-OW-2018-0149-7526 | Public Comment | Comment submitted by E. E. Fanning Jr. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7526 |
| EPA-HQ-OW-2018-0149-7527 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7527 |
| EPA-HQ-OW-2018-0149-7528 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7528 |
| EPA-HQ-OW-2018-0149-7529 | Public Comment | Comment submitted by R. Schofield | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7529 |
| EPA-HQ-OW-2018-0149-7530 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7530 |
| EPA-HQ-OW-2018-0149-7531 | Public Comment | Comment submitted by G. Kelly-Robertson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7531 |
| EPA-HQ-OW-2018-0149-7532 | Public Comment | Comment submitted by C. Hertwig | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7532 |
| EPA-HQ-OW-2018-0149-7533 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7533 |
| EPA-HQ-OW-2018-0149-7534 | Public Comment | Comment submitted by C. Parkin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7534 |
| EPA-HQ-OW-2018-0149-7535 | Public Comment | Comment submitted by R. Hassell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7535 |
| EPA-HQ-OW-2018-0149-7536 | Public Comment | Comment submitted by N. G. Curry | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7536 |
| EPA-HQ-OW-2018-0149-7537 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7537 |
| EPA-HQ-OW-2018-0149-7538 | Public Comment | Comment submitted by W. R. Sweet | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7538 |
| EPA-HQ-OW-2018-0149-7539 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7539 |
| EPA-HQ-OW-2018-0149-7540 | Public Comment | Comment submitted by L. Iscrupe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7540 |
| EPA-HQ-OW-2018-0149-7541 | Public Comment | Comment submitted by the Falcon Seaboard Ranch - Western Colorado | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7541 |
| EPA-HQ-OW-2018-0149-7542 | Public Comment | Comment submitted by Ragged Mountain Water Users Association - Western Colorado | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7542 |
| EPA-HQ-OW-2018-0149-7543 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7543 |
| EPA-HQ-OW-2018-0149-7544 | Public Comment | Comment submitted by Terry Boydstun, Boydstun Family Farms | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7544 |
| EPA-HQ-OW-2018-0149-7545 | Public Comment | Comment submitted by  Benjamin Alexandro, Maryland League of Conservation Voters | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7545 |
| EPA-HQ-OW-2018-0149-7546 | Public Comment | Comment submitted by D. Krugman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7546 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-7547 | Public Comment | Comment submitted by Douglas J. Austen, American Fisheries Society (AFS) and Gary C. White, The Wildlife Society (TWS) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7547 |
| EPA-HQ-OW-2018-0149-7548 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7548 |
| EPA-HQ-OW-2018-0149-7549 | Public Comment | Comment submitted by G. Aranda | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7549 |
| EPA-HQ-OW-2018-0149-7550 | Public Comment | Comment submitted by J. Kirwan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7550 |
| EPA-HQ-OW-2018-0149-7551 | Public Comment | Comment submitted by M. Ruark | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7551 |
| EPA-HQ-OW-2018-0149-7552 | Public Comment | Comment submitted by J. Baker | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7552 |
| EPA-HQ-OW-2018-0149-7553 | Public Comment | Comment submitted by T. VerHeecke | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7553 |
| EPA-HQ-OW-2018-0149-7554 | Public Comment | Comment submitted by K. Adamson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7554 |
| EPA-HQ-OW-2018-0149-7555 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7555 |
| EPA-HQ-OW-2018-0149-7556 | Public Comment | Comment submitted by B. Hine | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7556 |
| EPA-HQ-OW-2018-0149-7557 | Public Comment | Comment submitted by Janet McCabe, President, Cook County Farm Bureau | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7557 |
| EPA-HQ-OW-2018-0149-7558 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7558 |
| EPA-HQ-OW-2018-0149-7559 | Public Comment | Comment submitted by M. Dattolo | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7559 |
| EPA-HQ-OW-2018-0149-7560 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7560 |
| EPA-HQ-OW-2018-0149-7561 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7561 |
| EPA-HQ-OW-2018-0149-7562 | Public Comment | Comment submitted by J. Keeler | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7562 |
| EPA-HQ-OW-2018-0149-7563 | Public Comment | Comment submitted by M. Miller | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7563 |
| EPA-HQ-OW-2018-0149-7564 | Public Comment | Comment submitted by K. Gavaghan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7564 |
| EPA-HQ-OW-2018-0149-7565 | Public Comment | Comment submitted by K. Schierling | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7565 |
| EPA-HQ-OW-2018-0149-7566 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7566 |
| EPA-HQ-OW-2018-0149-7567 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7567 |
| EPA-HQ-OW-2018-0149-7568 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7568 |
| EPA-HQ-OW-2018-0149-7569 | Public Comment | Comment submitted by R. Burford | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7569 |
| EPA-HQ-OW-2018-0149-7570 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7570 |
| EPA-HQ-OW-2018-0149-7571 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7571 |
| EPA-HQ-OW-2018-0149-7572 | Public Comment | Comment submitted by J. Noble | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7572 |
| EPA-HQ-OW-2018-0149-7573 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7573 |
| EPA-HQ-OW-2018-0149-7574 | Public Comment | Comment submitted by G. Hurdle | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7574 |
| EPA-HQ-OW-2018-0149-7575 | Public Comment | Comment submitted by Gary Vogen, VP, Corporate Affairs, Yara North America, Inc. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7575 |
| EPA-HQ-OW-2018-0149-7576 | Public Comment | Comment submitted by  Emmett Irrigation District | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7576 |
| EPA-HQ-OW-2018-0149-7577 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7577 |
| EPA-HQ-OW-2018-0149-7578 | Public Comment | Comment submitted by D. Perryman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7578 |
| EPA-HQ-OW-2018-0149-7579 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7579 |
| EPA-HQ-OW-2018-0149-7580 | Public Comment | Comment submitted by T. Hogan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7580 |
| EPA-HQ-OW-2018-0149-7581 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7581 |
| EPA-HQ-OW-2018-0149-7582 | Public Comment | Comment submitted by B. Mecee | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7582 |
| EPA-HQ-OW-2018-0149-7583 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7583 |
| EPA-HQ-OW-2018-0149-7584 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7584 |
| EPA-HQ-OW-2018-0149-7585 | Public Comment | Comment submitted by L. Paleias | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7585 |
| EPA-HQ-OW-2018-0149-7586 | Public Comment | Comment submitted by R. Link | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7586 |
| EPA-HQ-OW-2018-0149-7587 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7587 |
| EPA-HQ-OW-2018-0149-7588 | Public Comment | 2018-0794-DRAFT-62234 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7588 |
| EPA-HQ-OW-2018-0149-7589 | Public Comment | Comment submitted by J. G. Tooley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7589 |
| EPA-HQ-OW-2018-0149-7590 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7590 |
| EPA-HQ-OW-2018-0149-7591 | Public Comment | Comment submitted by J. Cockrill | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7591 |
| EPA-HQ-OW-2018-0149-7592 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7592 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-7593 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7593 |
| EPA-HQ-OW-2018-0149-7594 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7594 |
| EPA-HQ-OW-2018-0149-7595 | Public Comment | Comment submitted by L. Ouzts | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7595 |
| EPA-HQ-OW-2018-0149-7596 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7596 |
| EPA-HQ-OW-2018-0149-7597 | Public Comment | Comment submitted by A. Newberg | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7597 |
| EPA-HQ-OW-2018-0149-7598 | Public Comment | Comment submitted by R. Walsh | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7598 |
| EPA-HQ-OW-2018-0149-7599 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7599 |
| EPA-HQ-OW-2018-0149-7600 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7600 |
| EPA-HQ-OW-2018-0149-7601 | Public Comment | Comment submitted by J. Standley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7601 |
| EPA-HQ-OW-2018-0149-7602 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7602 |
| EPA-HQ-OW-2018-0149-7603 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7603 |
| EPA-HQ-OW-2018-0149-7604 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7604 |
| EPA-HQ-OW-2018-0149-7605 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7605 |
| EPA-HQ-OW-2018-0149-7606 | Public Comment | Comment submitted by South Grand River Watershed Alliance (SGRWA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7606 |
| EPA-HQ-OW-2018-0149-7607 | Public Comment | Comment submitted by K. McIntyre | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7607 |
| EPA-HQ-OW-2018-0149-7608 | Public Comment | Comment submitted by P. Schreder | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7608 |
| EPA-HQ-OW-2018-0149-7609 | Public Comment | Comment submitted by A. Sauer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7609 |
| EPA-HQ-OW-2018-0149-7610 | Public Comment | Comment submitted by J. F. Knutson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7610 |
| EPA-HQ-OW-2018-0149-7611 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7611 |
| EPA-HQ-OW-2018-0149-7612 | Public Comment | Comment submitted by Sean (no surname provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7612 |
| EPA-HQ-OW-2018-0149-7613 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7613 |
| EPA-HQ-OW-2018-0149-7614 | Public Comment | Comment submitted by D. Suters | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7614 |
| EPA-HQ-OW-2018-0149-7615 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7615 |
| EPA-HQ-OW-2018-0149-7616 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7616 |
| EPA-HQ-OW-2018-0149-7617 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7617 |
| EPA-HQ-OW-2018-0149-7618 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7618 |
| EPA-HQ-OW-2018-0149-7619 | Public Comment | Comment submitted by C. Whisonant | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7619 |
| EPA-HQ-OW-2018-0149-7620 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7620 |
| EPA-HQ-OW-2018-0149-7621 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7621 |
| EPA-HQ-OW-2018-0149-7622 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7622 |
| EPA-HQ-OW-2018-0149-7623 | Public Comment | Comment submitted by K. Dodson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7623 |
| EPA-HQ-OW-2018-0149-7624 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7624 |
| EPA-HQ-OW-2018-0149-7625 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7625 |
| EPA-HQ-OW-2018-0149-7626 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7626 |
| EPA-HQ-OW-2018-0149-7627 | Public Comment | Comment submitted by Christopher Herrington, Environmental Officer, City of Austin, Texas | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7627 |
| EPA-HQ-OW-2018-0149-7628 | Public Comment | Comment submitted by Shaun A. Goho, Deputy Director and Senior Staff Attorney et al., Emmett Environmental Law & Policy Clinic for National Parks Conservation Association (NPCA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7628 |
| EPA-HQ-OW-2018-0149-7629 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7629 |
| EPA-HQ-OW-2018-0149-7630 | Public Comment | Comment submitted by N. Voss | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7630 |
| EPA-HQ-OW-2018-0149-7631 | Public Comment | Comment submitted by Rick Savage, President, Carolina Wetlands Association | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7631 |
| EPA-HQ-OW-2018-0149-7632 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7632 |
| EPA-HQ-OW-2018-0149-7633 | Public Comment | Comment submitted by  Karen Huber, National Relegous Partnership for the Environment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7633 |
| EPA-HQ-OW-2018-0149-7634 | Public Comment | Comment submitted by Amanda Kossow, National Religious Partnership for the Environment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7634 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-7635 | Public Comment | Comment submitted by ! Jone Vrhel , National Religious Partnership for the Environment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7635 |
| EPA-HQ-OW-2018-0149-7636 | Public Comment | Comment submitted by Marilyn Saum, National Religious Partnership for the Environment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7636 |
| EPA-HQ-OW-2018-0149-7637 | Public Comment | Comment submitted by E. Nash | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7637 |
| EPA-HQ-OW-2018-0149-7638 | Public Comment | Comment submitted by Ann Scholz, National Religious Partnership for the Environment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7638 |
| EPA-HQ-OW-2018-0149-7639 | Public Comment | Comment submitted by M. Siders | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7639 |
| EPA-HQ-OW-2018-0149-7640 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7640 |
| EPA-HQ-OW-2018-0149-7641 | Public Comment | Comment submitted by Nancy Wright, National Religious Partnership for the Environment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7641 |
| EPA-HQ-OW-2018-0149-7642 | Public Comment | Comment submitted by Jane Marron, National Religious Partnership for the Environment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7642 |
| EPA-HQ-OW-2018-0149-7643 | Public Comment | Comment submitted by Jean Thompson, National Religious Partnership for the Environment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7643 |
| EPA-HQ-OW-2018-0149-7644 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7644 |
| EPA-HQ-OW-2018-0149-7645 | Public Comment | Comment submitted by M. Warminski | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7645 |
| EPA-HQ-OW-2018-0149-7646 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7646 |
| EPA-HQ-OW-2018-0149-7647 | Public Comment | Comment submitted by Jo-Anne Faillac, National Religious Partnership for the Environment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7647 |
| EPA-HQ-OW-2018-0149-7648 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7648 |
| EPA-HQ-OW-2018-0149-7649 | Public Comment | Comment submitted by Jeanne Clark, National Religious Partnership for the Environment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7649 |
| EPA-HQ-OW-2018-0149-7650 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7650 |
| EPA-HQ-OW-2018-0149-7651 | Public Comment | Comment submitted by John Schleicher, National Religious Partnership for the Environment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7651 |
| EPA-HQ-OW-2018-0149-7652 | Public Comment | Comment submitted by Tiana Brachel, National Religious Partnership for the Environment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7652 |
| EPA-HQ-OW-2018-0149-7653 | Public Comment | Comment submitted by David Olson, National Religious Partnership for the Environment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7653 |
| EPA-HQ-OW-2018-0149-7654 | Public Comment | Comment submitted by Cassandra Carmichael, National Religious Partnership for the Environment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7654 |
| EPA-HQ-OW-2018-0149-7655 | Public Comment | Comment submitted by M. case | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7655 |
| EPA-HQ-OW-2018-0149-7656 | Public Comment | Comment submitted by A. Nancy Brennan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7656 |
| EPA-HQ-OW-2018-0149-7657 | Public Comment | Comment submitted by M. Kurzendoerfer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7657 |
| EPA-HQ-OW-2018-0149-7658 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7658 |
| EPA-HQ-OW-2018-0149-7659 | Public Comment | Comment submitted by S. A. Hoffman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7659 |
| EPA-HQ-OW-2018-0149-7660 | Public Comment | Comment submitted by L. Schnelle | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7660 |
| EPA-HQ-OW-2018-0149-7661 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7661 |
| EPA-HQ-OW-2018-0149-7662 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7662 |
| EPA-HQ-OW-2018-0149-7663 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7663 |
| EPA-HQ-OW-2018-0149-7664 | Public Comment | Comment submitted by V. Soutar | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7664 |
| EPA-HQ-OW-2018-0149-7665 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7665 |
| EPA-HQ-OW-2018-0149-7666 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7666 |
| EPA-HQ-OW-2018-0149-7667 | Public Comment | Comment submitted by J. Billings | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7667 |
| EPA-HQ-OW-2018-0149-7668 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7668 |
| EPA-HQ-OW-2018-0149-7669 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7669 |
| EPA-HQ-OW-2018-0149-7670 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7670 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-7671 | Public Comment | Comment submitted by Steven Fowler, President, Arkansas Chapter of The Wildlife Society (AR-TWS) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7671 |
| EPA-HQ-OW-2018-0149-7672 | Public Comment | Comment submitted by Isaac Benton et al., City Councilor, Albuquerque City Council | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7672 |
| EPA-HQ-OW-2018-0149-7673 | Public Comment | Comment submitted by Jon Devine, Senior Attorney, Director of Federal Water Policy, Nature Program, Natural Resources Defense Council (NRDC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7673 |
| EPA-HQ-OW-2018-0149-7674 | Public Comment | Comment submitted by Institute for Policy Integrity | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7674 |
| EPA-HQ-OW-2018-0149-7675 | Public Comment | Comment submitted by Institute for Policy Integrity | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7675 |
| EPA-HQ-OW-2018-0149-7676 | Public Comment | Comment submitted by M. Flin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7676 |
| EPA-HQ-OW-2018-0149-7677 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7677 |
| EPA-HQ-OW-2018-0149-7678 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7678 |
| EPA-HQ-OW-2018-0149-7679 | Public Comment | Comment submitted by J. Molzahn | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7679 |
| EPA-HQ-OW-2018-0149-7680 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7680 |
| EPA-HQ-OW-2018-0149-7681 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7681 |
| EPA-HQ-OW-2018-0149-7682 | Public Comment | Comment submitted by L. Wahl | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7682 |
| EPA-HQ-OW-2018-0149-7683 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7683 |
| EPA-HQ-OW-2018-0149-7684 | Public Comment | Comment submitted by J. Cherrington | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7684 |
| EPA-HQ-OW-2018-0149-7685 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7685 |
| EPA-HQ-OW-2018-0149-7686 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7686 |
| EPA-HQ-OW-2018-0149-7687 | Public Comment | Comment submitted by C. Gonzalez | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7687 |
| EPA-HQ-OW-2018-0149-7688 | Public Comment | Comment submitted by L. Amico | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7688 |
| EPA-HQ-OW-2018-0149-7689 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7689 |
| EPA-HQ-OW-2018-0149-7690 | Public Comment | Comment submitted by R. Geoffs | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7690 |
| EPA-HQ-OW-2018-0149-7691 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7691 |
| EPA-HQ-OW-2018-0149-7692 | Public Comment | Comment submitted by M. Corn | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7692 |
| EPA-HQ-OW-2018-0149-7693 | Public Comment | Comment submitted by A. Crossway | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7693 |
| EPA-HQ-OW-2018-0149-7694 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7694 |
| EPA-HQ-OW-2018-0149-7695 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7695 |
| EPA-HQ-OW-2018-0149-7696 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7696 |
| EPA-HQ-OW-2018-0149-7697 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7697 |
| EPA-HQ-OW-2018-0149-7698 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7698 |
| EPA-HQ-OW-2018-0149-7699 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7699 |
| EPA-HQ-OW-2018-0149-7700 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7700 |
| EPA-HQ-OW-2018-0149-7701 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7701 |
| EPA-HQ-OW-2018-0149-7702 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7702 |
| EPA-HQ-OW-2018-0149-7703 | Public Comment | Comment submitted by P. Walling | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7703 |
| EPA-HQ-OW-2018-0149-7704 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7704 |
| EPA-HQ-OW-2018-0149-7705 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7705 |
| EPA-HQ-OW-2018-0149-7706 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7706 |
| EPA-HQ-OW-2018-0149-7707 | Public Comment | Comment submitted by R. Bergstrom | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7707 |
| EPA-HQ-OW-2018-0149-7708 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7708 |
| EPA-HQ-OW-2018-0149-7709 | Public Comment | Comment submitted by D. Hourican | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7709 |
| EPA-HQ-OW-2018-0149-7710 | Public Comment | Comment submitted by J. Brock Freyer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7710 |
| EPA-HQ-OW-2018-0149-7711 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7711 |
| EPA-HQ-OW-2018-0149-7712 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7712 |
| EPA-HQ-OW-2018-0149-7713 | Public Comment | Comment submitted by C. Cain | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7713 |
| EPA-HQ-OW-2018-0149-7714 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7714 |
| EPA-HQ-OW-2018-0149-7715 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7715 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-7716 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7716 |
| EPA-HQ-OW-2018-0149-7717 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7717 |
| EPA-HQ-OW-2018-0149-7718 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7718 |
| EPA-HQ-OW-2018-0149-7719 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7719 |
| EPA-HQ-OW-2018-0149-7720 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7720 |
| EPA-HQ-OW-2018-0149-7721 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7721 |
| EPA-HQ-OW-2018-0149-7722 | Public Comment | Comment submitted by D. Nord | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7722 |
| EPA-HQ-OW-2018-0149-7723 | Public Comment | Comment submitted by D. Mahony | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7723 |
| EPA-HQ-OW-2018-0149-7724 | Public Comment | Comment submitted by V. Fields | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7724 |
| EPA-HQ-OW-2018-0149-7725 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7725 |
| EPA-HQ-OW-2018-0149-7726 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7726 |
| EPA-HQ-OW-2018-0149-7727 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7727 |
| EPA-HQ-OW-2018-0149-7728 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7728 |
| EPA-HQ-OW-2018-0149-7729 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7729 |
| EPA-HQ-OW-2018-0149-7730 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7730 |
| EPA-HQ-OW-2018-0149-7731 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7731 |
| EPA-HQ-OW-2018-0149-7732 | Public Comment | Comment submitted by W Blair | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7732 |
| EPA-HQ-OW-2018-0149-7733 | Public Comment | Comment submitted by E. Ebersole | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7733 |
| EPA-HQ-OW-2018-0149-7734 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7734 |
| EPA-HQ-OW-2018-0149-7735 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7735 |
| EPA-HQ-OW-2018-0149-7736 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7736 |
| EPA-HQ-OW-2018-0149-7737 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7737 |
| EPA-HQ-OW-2018-0149-7738 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7738 |
| EPA-HQ-OW-2018-0149-7739 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7739 |
| EPA-HQ-OW-2018-0149-7740 | Public Comment | Comment submitted by N. Stanley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7740 |
| EPA-HQ-OW-2018-0149-7741 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7741 |
| EPA-HQ-OW-2018-0149-7742 | Public Comment | Comment submitted by J. Coffelt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7742 |
| EPA-HQ-OW-2018-0149-7743 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7743 |
| EPA-HQ-OW-2018-0149-7744 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7744 |
| EPA-HQ-OW-2018-0149-7745 | Public Comment | Comment submitted by A. Provence | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7745 |
| EPA-HQ-OW-2018-0149-7746 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7746 |
| EPA-HQ-OW-2018-0149-7747 | Public Comment | Comment submitted by L. Gill | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7747 |
| EPA-HQ-OW-2018-0149-7748 | Public Comment | Comment submitted by T. Thompson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7748 |
| EPA-HQ-OW-2018-0149-7749 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7749 |
| EPA-HQ-OW-2018-0149-7750 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7750 |
| EPA-HQ-OW-2018-0149-7751 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7751 |
| EPA-HQ-OW-2018-0149-7752 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7752 |
| EPA-HQ-OW-2018-0149-7753 | Public Comment | Comment submitted by E. Heskett | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7753 |
| EPA-HQ-OW-2018-0149-7754 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7754 |
| EPA-HQ-OW-2018-0149-7755 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7755 |
| EPA-HQ-OW-2018-0149-7756 | Public Comment | Comment submitted by G. Staffeldt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7756 |
| EPA-HQ-OW-2018-0149-7757 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7757 |
| EPA-HQ-OW-2018-0149-7758 | Public Comment | Comment submitted by N. Langston | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7758 |
| EPA-HQ-OW-2018-0149-7759 | Public Comment | Comment submitted by D. Sandvig | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7759 |
| EPA-HQ-OW-2018-0149-7760 | Public Comment | Comment submitted by K. Martin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7760 |
| EPA-HQ-OW-2018-0149-7761 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7761 |
| EPA-HQ-OW-2018-0149-7762 | Public Comment | Comment submitted by R. Beyer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7762 |
| EPA-HQ-OW-2018-0149-7763 | Public Comment | Comment submitted by D. Krapff | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7763 |
| EPA-HQ-OW-2018-0149-7764 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7764 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-7765 | Public Comment | Comment submitted by B. Richey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7765 |
| EPA-HQ-OW-2018-0149-7766 | Public Comment | Comment submitted by K. Davis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7766 |
| EPA-HQ-OW-2018-0149-7767 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7767 |
| EPA-HQ-OW-2018-0149-7768 | Public Comment | Comment submitted by J. Bowman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7768 |
| EPA-HQ-OW-2018-0149-7769 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7769 |
| EPA-HQ-OW-2018-0149-7770 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7770 |
| EPA-HQ-OW-2018-0149-7771 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7771 |
| EPA-HQ-OW-2018-0149-7772 | Public Comment | Comment submitted by K. Horak | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7772 |
| EPA-HQ-OW-2018-0149-7773 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7773 |
| EPA-HQ-OW-2018-0149-7774 | Public Comment | Comment submitted by L. Theiss | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7774 |
| EPA-HQ-OW-2018-0149-7775 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7775 |
| EPA-HQ-OW-2018-0149-7776 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7776 |
| EPA-HQ-OW-2018-0149-7777 | Public Comment | Comment submitted by G. McBee | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7777 |
| EPA-HQ-OW-2018-0149-7778 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7778 |
| EPA-HQ-OW-2018-0149-7779 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7779 |
| EPA-HQ-OW-2018-0149-7780 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7780 |
| EPA-HQ-OW-2018-0149-7781 | Public Comment | Comment submitted by B. Ganser | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7781 |
| EPA-HQ-OW-2018-0149-7782 | Public Comment | Comment submitted by J. Mitchell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7782 |
| EPA-HQ-OW-2018-0149-7783 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7783 |
| EPA-HQ-OW-2018-0149-7784 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7784 |
| EPA-HQ-OW-2018-0149-7785 | Public Comment | Comment submitted by C. Owen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7785 |
| EPA-HQ-OW-2018-0149-7786 | Public Comment | Comment submitted by B. White | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7786 |
| EPA-HQ-OW-2018-0149-7787 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7787 |
| EPA-HQ-OW-2018-0149-7788 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7788 |
| EPA-HQ-OW-2018-0149-7789 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7789 |
| EPA-HQ-OW-2018-0149-7790 | Public Comment | Comment submitted by T. Rich | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7790 |
| EPA-HQ-OW-2018-0149-7791 | Public Comment | Comment submitted by Z. Merkin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7791 |
| EPA-HQ-OW-2018-0149-7792 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7792 |
| EPA-HQ-OW-2018-0149-7793 | Public Comment | Comment submitted by G. Campbell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7793 |
| EPA-HQ-OW-2018-0149-7794 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7794 |
| EPA-HQ-OW-2018-0149-7795 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7795 |
| EPA-HQ-OW-2018-0149-7796 | Public Comment | Comment submitted by D. Connors | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7796 |
| EPA-HQ-OW-2018-0149-7797 | Public Comment | Comment submitted by N. Stocker | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7797 |
| EPA-HQ-OW-2018-0149-7798 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7798 |
| EPA-HQ-OW-2018-0149-7799 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7799 |
| EPA-HQ-OW-2018-0149-7800 | Public Comment | Comment submitted by A. Shore | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7800 |
| EPA-HQ-OW-2018-0149-7801 | Public Comment | Comment submitted by S. A Hoffman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7801 |
| EPA-HQ-OW-2018-0149-7802 | Public Comment | Comment submitted by G. Benitez | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7802 |
| EPA-HQ-OW-2018-0149-7803 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7803 |
| EPA-HQ-OW-2018-0149-7804 | Public Comment | Comment submitted by K. Box | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7804 |
| EPA-HQ-OW-2018-0149-7805 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7805 |
| EPA-HQ-OW-2018-0149-7806 | Public Comment | Comment submitted by K. Onorevole | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7806 |
| EPA-HQ-OW-2018-0149-7807 | Public Comment | Comment submitted by T. Trujillo | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7807 |
| EPA-HQ-OW-2018-0149-7808 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7808 |
| EPA-HQ-OW-2018-0149-7809 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7809 |
| EPA-HQ-OW-2018-0149-7810 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7810 |
| EPA-HQ-OW-2018-0149-7811 | Public Comment | Comment submitted by B. Anderson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7811 |
| EPA-HQ-OW-2018-0149-7812 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7812 |
| EPA-HQ-OW-2018-0149-7813 | Public Comment | Comment submitted by P. J. Bove | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7813 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-7814 | Public Comment | Comment submitted by R. Gabor | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7814 |
| EPA-HQ-OW-2018-0149-7815 | Public Comment | Comment submitted by J. Fosenburg | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7815 |
| EPA-HQ-OW-2018-0149-7816 | Public Comment | Comment submitted by S. Stake | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7816 |
| EPA-HQ-OW-2018-0149-7817 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7817 |
| EPA-HQ-OW-2018-0149-7818 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7818 |
| EPA-HQ-OW-2018-0149-7819 | Public Comment | Comment submitted by P. DiRosa | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7819 |
| EPA-HQ-OW-2018-0149-7820 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7820 |
| EPA-HQ-OW-2018-0149-7821 | Public Comment | Comment submitted by L. Grisham | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7821 |
| EPA-HQ-OW-2018-0149-7822 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7822 |
| EPA-HQ-OW-2018-0149-7823 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7823 |
| EPA-HQ-OW-2018-0149-7824 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7824 |
| EPA-HQ-OW-2018-0149-7825 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7825 |
| EPA-HQ-OW-2018-0149-7826 | Public Comment | Comment submitted by A. Harris | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7826 |
| EPA-HQ-OW-2018-0149-7827 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7827 |
| EPA-HQ-OW-2018-0149-7828 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7828 |
| EPA-HQ-OW-2018-0149-7829 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7829 |
| EPA-HQ-OW-2018-0149-7830 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7830 |
| EPA-HQ-OW-2018-0149-7831 | Public Comment | Comment submitted by M. Cunningham | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7831 |
| EPA-HQ-OW-2018-0149-7832 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7832 |
| EPA-HQ-OW-2018-0149-7833 | Public Comment | Comment submitted by R. Walsh | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7833 |
| EPA-HQ-OW-2018-0149-7834 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7834 |
| EPA-HQ-OW-2018-0149-7835 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7835 |
| EPA-HQ-OW-2018-0149-7836 | Public Comment | Comment submitted by D. Stafford | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7836 |
| EPA-HQ-OW-2018-0149-7837 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7837 |
| EPA-HQ-OW-2018-0149-7838 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7838 |
| EPA-HQ-OW-2018-0149-7839 | Public Comment | Comment submitted by R. Berg | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7839 |
| EPA-HQ-OW-2018-0149-7840 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7840 |
| EPA-HQ-OW-2018-0149-7841 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7841 |
| EPA-HQ-OW-2018-0149-7842 | Public Comment | Comment submitted by J. Yunik | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7842 |
| EPA-HQ-OW-2018-0149-7843 | Public Comment | Comment submitted by J. Goodwin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7843 |
| EPA-HQ-OW-2018-0149-7844 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7844 |
| EPA-HQ-OW-2018-0149-7845 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7845 |
| EPA-HQ-OW-2018-0149-7846 | Public Comment | Comment submitted by W. Hall | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7846 |
| EPA-HQ-OW-2018-0149-7847 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7847 |
| EPA-HQ-OW-2018-0149-7848 | Public Comment | Comment submitted by A. Casto | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7848 |
| EPA-HQ-OW-2018-0149-7849 | Public Comment | Comment submitted by Sylvia W. (no last name provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7849 |
| EPA-HQ-OW-2018-0149-7850 | Public Comment | Comment submitted by R. L. Spafford | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7850 |
| EPA-HQ-OW-2018-0149-7851 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7851 |
| EPA-HQ-OW-2018-0149-7852 | Public Comment | Comment submitted by S. Kirkman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7852 |
| EPA-HQ-OW-2018-0149-7853 | Public Comment | Comment submitted by S. Burkholder | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7853 |
| EPA-HQ-OW-2018-0149-7854 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7854 |
| EPA-HQ-OW-2018-0149-7855 | Public Comment | Comment submitted by D. Polister | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7855 |
| EPA-HQ-OW-2018-0149-7856 | Public Comment | Comment submitted by A. Casto | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7856 |
| EPA-HQ-OW-2018-0149-7857 | Public Comment | Comment submitted by S. Roark | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7857 |
| EPA-HQ-OW-2018-0149-7858 | Public Comment | Comment submitted by P. Keberlein | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7858 |
| EPA-HQ-OW-2018-0149-7859 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7859 |
| EPA-HQ-OW-2018-0149-7860 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7860 |
| EPA-HQ-OW-2018-0149-7861 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7861 |
| EPA-HQ-OW-2018-0149-7862 | Public Comment | Comment submitted by J. Wales | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7862 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-7863 | Public Comment | Comment submitted by S. Festerling | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7863 |
| EPA-HQ-OW-2018-0149-7864 | Public Comment | Comment submitted by T. Flood | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7864 |
| EPA-HQ-OW-2018-0149-7865 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7865 |
| EPA-HQ-OW-2018-0149-7866 | Public Comment | Comment submitted by A. Lopez | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7866 |
| EPA-HQ-OW-2018-0149-7867 | Public Comment | Comment submitted by K. Phillips | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7867 |
| EPA-HQ-OW-2018-0149-7868 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7868 |
| EPA-HQ-OW-2018-0149-7869 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7869 |
| EPA-HQ-OW-2018-0149-7870 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7870 |
| EPA-HQ-OW-2018-0149-7871 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7871 |
| EPA-HQ-OW-2018-0149-7872 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7872 |
| EPA-HQ-OW-2018-0149-7873 | Public Comment | Comment submitted by W. Parsons | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7873 |
| EPA-HQ-OW-2018-0149-7874 | Public Comment | Comment submitted by J. Endejan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7874 |
| EPA-HQ-OW-2018-0149-7875 | Public Comment | Anonymous public comment  Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7875 |
| EPA-HQ-OW-2018-0149-7876 | Public Comment | Comment submitted by T. Johnson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7876 |
| EPA-HQ-OW-2018-0149-7877 | Public Comment | Comment submitted by F. Keiper | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7877 |
| EPA-HQ-OW-2018-0149-7878 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7878 |
| EPA-HQ-OW-2018-0149-7879 | Public Comment | Comment submitted by H. Pregnall | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7879 |
| EPA-HQ-OW-2018-0149-7880 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7880 |
| EPA-HQ-OW-2018-0149-7881 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7881 |
| EPA-HQ-OW-2018-0149-7882 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7882 |
| EPA-HQ-OW-2018-0149-7883 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7883 |
| EPA-HQ-OW-2018-0149-7884 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7884 |
| EPA-HQ-OW-2018-0149-7885 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7885 |
| EPA-HQ-OW-2018-0149-7886 | Public Comment | Comment submitted by M. Scott | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7886 |
| EPA-HQ-OW-2018-0149-7887 | Public Comment | Comment submitted by Shaun McGrath, Director, Montana Department of Environmental Quality et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7887 |
| EPA-HQ-OW-2018-0149-7888 | Public Comment | Comment submitted by Jordan Macha, Executive Director & Waterkeeper, Bayou City Waterkeeper, et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7888 |
| EPA-HQ-OW-2018-0149-7889 | Public Comment | Comment submitted by K. Walton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7889 |
| EPA-HQ-OW-2018-0149-7890 | Public Comment | Comment submitted by I. Molina | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7890 |
| EPA-HQ-OW-2018-0149-7891 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7891 |
| EPA-HQ-OW-2018-0149-7892 | Public Comment | Comment submitted by J. Potts | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7892 |
| EPA-HQ-OW-2018-0149-7893 | Public Comment | Comment submitted by John E. Reinier, Wetland Ecologist, Cleveland Metroparks | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7893 |
| EPA-HQ-OW-2018-0149-7894 | Public Comment | Comment submitted by Jack Montoucet, Secretary, Louisiana Department of Wildlife and Fisheries (LDWF) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7894 |
| EPA-HQ-OW-2018-0149-7895 | Public Comment | Comment submitted by John M. Baker, Chairman, Madison County Board of Supervisors | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7895 |
| EPA-HQ-OW-2018-0149-7896 | Public Comment | Comment submitted by Robert R. Scott, Commissioner, New Hampshire Department of Environmental Services (NHDES) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7896 |
| EPA-HQ-OW-2018-0149-7897 | Public Comment | Comment submitted by Jim Brown, President, Home Builders Association of Georgia (HBAG) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7897 |
| EPA-HQ-OW-2018-0149-7898 | Public Comment | Comment submitted by J. J. Mayo | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7898 |
| EPA-HQ-OW-2018-0149-7899 | Public Comment | Comment submitted by Gordon Cruickshank, Chairman, Valley County Board of County Commissioners (Idaho) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7899 |
| EPA-HQ-OW-2018-0149-7900 | Public Comment | Comment submitted by M. Geyer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7900 |
| EPA-HQ-OW-2018-0149-7901 | Public Comment | Comment submitted by L.  Miles | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7901 |
| EPA-HQ-OW-2018-0149-7902 | Public Comment | Comment submitted by J.  Garmer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7902 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-7903 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7903 |
| EPA-HQ-OW-2018-0149-7904 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7904 |
| EPA-HQ-OW-2018-0149-7905 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7905 |
| EPA-HQ-OW-2018-0149-7906 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7906 |
| EPA-HQ-OW-2018-0149-7907 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7907 |
| EPA-HQ-OW-2018-0149-7908 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7908 |
| EPA-HQ-OW-2018-0149-7909 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7909 |
| EPA-HQ-OW-2018-0149-7910 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7910 |
| EPA-HQ-OW-2018-0149-7911 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7911 |
| EPA-HQ-OW-2018-0149-7912 | Public Comment | Comment submitted by A. Campbel | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7912 |
| EPA-HQ-OW-2018-0149-7913 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7913 |
| EPA-HQ-OW-2018-0149-7914 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7914 |
| EPA-HQ-OW-2018-0149-7915 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7915 |
| EPA-HQ-OW-2018-0149-7916 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7916 |
| EPA-HQ-OW-2018-0149-7917 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7917 |
| EPA-HQ-OW-2018-0149-7918 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7918 |
| EPA-HQ-OW-2018-0149-7919 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7919 |
| EPA-HQ-OW-2018-0149-7920 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7920 |
| EPA-HQ-OW-2018-0149-7921 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7921 |
| EPA-HQ-OW-2018-0149-7922 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7922 |
| EPA-HQ-OW-2018-0149-7923 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7923 |
| EPA-HQ-OW-2018-0149-7924 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7924 |
| EPA-HQ-OW-2018-0149-7925 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7925 |
| EPA-HQ-OW-2018-0149-7926 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7926 |
| EPA-HQ-OW-2018-0149-7927 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7927 |
| EPA-HQ-OW-2018-0149-7928 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7928 |
| EPA-HQ-OW-2018-0149-7929 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7929 |
| EPA-HQ-OW-2018-0149-7930 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7930 |
| EPA-HQ-OW-2018-0149-7931 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7931 |
| EPA-HQ-OW-2018-0149-7932 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7932 |
| EPA-HQ-OW-2018-0149-7933 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7933 |
| EPA-HQ-OW-2018-0149-7934 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7934 |
| EPA-HQ-OW-2018-0149-7935 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7935 |
| EPA-HQ-OW-2018-0149-7936 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7936 |
| EPA-HQ-OW-2018-0149-7937 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7937 |
| EPA-HQ-OW-2018-0149-7938 | Public Comment | Comment submitted by Jill Erickson, Executive Director, Heartland Conservation Alliance | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7938 |
| EPA-HQ-OW-2018-0149-7939 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7939 |
| EPA-HQ-OW-2018-0149-7940 | Public Comment | Comment submitted by K. Cozort | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7940 |
| EPA-HQ-OW-2018-0149-7941 | Public Comment | Comment submitted by D. Wilson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7941 |
| EPA-HQ-OW-2018-0149-7942 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7942 |
| EPA-HQ-OW-2018-0149-7943 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7943 |
| EPA-HQ-OW-2018-0149-7944 | Public Comment | Comment submitted by Sam (no surname provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7944 |
| EPA-HQ-OW-2018-0149-7945 | Public Comment | Comment submitted by R. Wheelock | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7945 |
| EPA-HQ-OW-2018-0149-7946 | Public Comment | Comment submitted by Brandy Doyle, Campaign Manager, Credo Action | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7946 |
| EPA-HQ-OW-2018-0149-7947 | Public Comment | Comment submitted by J. Bailey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7947 |
| EPA-HQ-OW-2018-0149-7948 | Public Comment | Comment submitted by R. Springfield | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7948 |
| EPA-HQ-OW-2018-0149-7949 | Public Comment | Comment submitted by E. May | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7949 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-7950 | Public Comment | Comment submitted by Herring B. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7950 |
| EPA-HQ-OW-2018-0149-7951 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7951 |
| EPA-HQ-OW-2018-0149-7952 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7952 |
| EPA-HQ-OW-2018-0149-7953 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7953 |
| EPA-HQ-OW-2018-0149-7954 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7954 |
| EPA-HQ-OW-2018-0149-7955 | Public Comment | Comment submitted by Brandon (No surname provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7955 |
| EPA-HQ-OW-2018-0149-7956 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7956 |
| EPA-HQ-OW-2018-0149-7957 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7957 |
| EPA-HQ-OW-2018-0149-7958 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7958 |
| EPA-HQ-OW-2018-0149-7959 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7959 |
| EPA-HQ-OW-2018-0149-7960 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7960 |
| EPA-HQ-OW-2018-0149-7961 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7961 |
| EPA-HQ-OW-2018-0149-7962 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7962 |
| EPA-HQ-OW-2018-0149-7963 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7963 |
| EPA-HQ-OW-2018-0149-7964 | Public Comment | Comment submitted by A. Phillips | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7964 |
| EPA-HQ-OW-2018-0149-7965 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7965 |
| EPA-HQ-OW-2018-0149-7966 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7966 |
| EPA-HQ-OW-2018-0149-7967 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7967 |
| EPA-HQ-OW-2018-0149-7968 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7968 |
| EPA-HQ-OW-2018-0149-7969 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7969 |
| EPA-HQ-OW-2018-0149-7970 | Public Comment | Comment submitted by D. Ronaldson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7970 |
| EPA-HQ-OW-2018-0149-7971 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7971 |
| EPA-HQ-OW-2018-0149-7972 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7972 |
| EPA-HQ-OW-2018-0149-7973 | Public Comment | Comment submitted by M. Dilley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7973 |
| EPA-HQ-OW-2018-0149-7974 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7974 |
| EPA-HQ-OW-2018-0149-7975 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7975 |
| EPA-HQ-OW-2018-0149-7976 | Public Comment | Comment submitted by M. Fitzgerald | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7976 |
| EPA-HQ-OW-2018-0149-7977 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7977 |
| EPA-HQ-OW-2018-0149-7978 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7978 |
| EPA-HQ-OW-2018-0149-7979 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7979 |
| EPA-HQ-OW-2018-0149-7980 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7980 |
| EPA-HQ-OW-2018-0149-7981 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7981 |
| EPA-HQ-OW-2018-0149-7982 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7982 |
| EPA-HQ-OW-2018-0149-7983 | Public Comment | Comment submitted by T. Dahlin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7983 |
| EPA-HQ-OW-2018-0149-7984 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7984 |
| EPA-HQ-OW-2018-0149-7985 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7985 |
| EPA-HQ-OW-2018-0149-7986 | Public Comment | Comment submitted by  C. and Susan Thompson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7986 |
| EPA-HQ-OW-2018-0149-7987 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7987 |
| EPA-HQ-OW-2018-0149-7988 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7988 |
| EPA-HQ-OW-2018-0149-7989 | Public Comment | Comment submitted by P. Darden | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7989 |
| EPA-HQ-OW-2018-0149-7990 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7990 |
| EPA-HQ-OW-2018-0149-7991 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7991 |
| EPA-HQ-OW-2018-0149-7992 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7992 |
| EPA-HQ-OW-2018-0149-7993 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7993 |
| EPA-HQ-OW-2018-0149-7994 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7994 |
| EPA-HQ-OW-2018-0149-7995 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7995 |
| EPA-HQ-OW-2018-0149-7996 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7996 |
| EPA-HQ-OW-2018-0149-7997 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7997 |
| EPA-HQ-OW-2018-0149-7998 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7998 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-7999 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-7999 |
| EPA-HQ-OW-2018-0149-8000 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8000 |
| EPA-HQ-OW-2018-0149-8001 | Public Comment | Comment submitted by Melissa McDonald, River & Watershed Coordinator, City of Santa Fe, Public Works Department, et al., | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8001 |
| EPA-HQ-OW-2018-0149-8002 | Public Comment | Comment submitted by C. Besecker | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8002 |
| EPA-HQ-OW-2018-0149-8003 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8003 |
| EPA-HQ-OW-2018-0149-8004 | Public Comment | Comment submitted by Mary Sullivan, National Religious Partnership for the Environment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8004 |
| EPA-HQ-OW-2018-0149-8005 | Public Comment | Comment submitted by Dorothy Lutz, National Religious Partnership for the Environment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8005 |
| EPA-HQ-OW-2018-0149-8006 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8006 |
| EPA-HQ-OW-2018-0149-8007 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8007 |
| EPA-HQ-OW-2018-0149-8008 | Public Comment | Comment submitted by Velma M. Smith, Senior Officer, Government Relations and Sarah Edwards, Associate, Flood-Prepared Communities, The Pew Charitable Trusts (PEW) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8008 |
| EPA-HQ-OW-2018-0149-8009 | Public Comment | Comment submitted by Anna T. Hamilton, Chair, Board of County Commissioners, Santa Fe County | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8009 |
| EPA-HQ-OW-2018-0149-8010 | Public Comment | Comment submitted by A. Jones | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8010 |
| EPA-HQ-OW-2018-0149-8011 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8011 |
| EPA-HQ-OW-2018-0149-8012 | Public Comment | Comment submitted by R. Prince | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8012 |
| EPA-HQ-OW-2018-0149-8013 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8013 |
| EPA-HQ-OW-2018-0149-8014 | Public Comment | Comment submitted by D. Morrison | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8014 |
| EPA-HQ-OW-2018-0149-8015 | Public Comment | Comment submitted by S. Ambush | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8015 |
| EPA-HQ-OW-2018-0149-8016 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8016 |
| EPA-HQ-OW-2018-0149-8017 | Public Comment | Comment submitted by D. Good | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8017 |
| EPA-HQ-OW-2018-0149-8018 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8018 |
| EPA-HQ-OW-2018-0149-8019 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8019 |
| EPA-HQ-OW-2018-0149-8020 | Public Comment | Comment submitted by B. Frei | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8020 |
| EPA-HQ-OW-2018-0149-8021 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8021 |
| EPA-HQ-OW-2018-0149-8022 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8022 |
| EPA-HQ-OW-2018-0149-8023 | Public Comment | Comment submitted by  M. Keenan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8023 |
| EPA-HQ-OW-2018-0149-8024 | Public Comment | Comment submitted by D. Miller | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8024 |
| EPA-HQ-OW-2018-0149-8025 | Public Comment | Comment submitted by S. Schanning | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8025 |
| EPA-HQ-OW-2018-0149-8026 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8026 |
| EPA-HQ-OW-2018-0149-8027 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8027 |
| EPA-HQ-OW-2018-0149-8028 | Public Comment | Comment submitted by S. Heoflin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8028 |
| EPA-HQ-OW-2018-0149-8029 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8029 |
| EPA-HQ-OW-2018-0149-8030 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8030 |
| EPA-HQ-OW-2018-0149-8031 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8031 |
| EPA-HQ-OW-2018-0149-8032 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8032 |
| EPA-HQ-OW-2018-0149-8033 | Public Comment | Comment submitted by M. Eovino | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8033 |
| EPA-HQ-OW-2018-0149-8034 | Public Comment | Comment submitted by C. Schorn | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8034 |
| EPA-HQ-OW-2018-0149-8035 | Public Comment | Comment submitted by L. Tyrrell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8035 |
| EPA-HQ-OW-2018-0149-8036 | Public Comment | Comment submitted by R. DAndrea | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8036 |
| EPA-HQ-OW-2018-0149-8037 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8037 |
| EPA-HQ-OW-2018-0149-8038 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8038 |
| EPA-HQ-OW-2018-0149-8039 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8039 |
| EPA-HQ-OW-2018-0149-8040 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8040 |
| EPA-HQ-OW-2018-0149-8041 | Public Comment | Comment submitted by M. A. Rogers | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8041 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-8042 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8042 |
| EPA-HQ-OW-2018-0149-8043 | Public Comment | Comment submitted by S. Watson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8043 |
| EPA-HQ-OW-2018-0149-8044 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8044 |
| EPA-HQ-OW-2018-0149-8045 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8045 |
| EPA-HQ-OW-2018-0149-8046 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8046 |
| EPA-HQ-OW-2018-0149-8047 | Public Comment | Comment submitted by J. Fisher | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8047 |
| EPA-HQ-OW-2018-0149-8048 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8048 |
| EPA-HQ-OW-2018-0149-8049 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8049 |
| EPA-HQ-OW-2018-0149-8050 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8050 |
| EPA-HQ-OW-2018-0149-8051 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8051 |
| EPA-HQ-OW-2018-0149-8052 | Public Comment | Comment submitted by C. McCarthy | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8052 |
| EPA-HQ-OW-2018-0149-8053 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8053 |
| EPA-HQ-OW-2018-0149-8054 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8054 |
| EPA-HQ-OW-2018-0149-8055 | Public Comment | Comment submitted by R. MacKenzie | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8055 |
| EPA-HQ-OW-2018-0149-8056 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8056 |
| EPA-HQ-OW-2018-0149-8057 | Public Comment | Comment submitted by Jennifer Peters, Water Programs Director, Clean Water Action | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8057 |
| EPA-HQ-OW-2018-0149-8058 | Public Comment | Comment submitted by P. Westhoren | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8058 |
| EPA-HQ-OW-2018-0149-8059 | Public Comment | Comment submitted by A. K. Paige | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8059 |
| EPA-HQ-OW-2018-0149-8060 | Public Comment | Comment submitted by P. Kennedy | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8060 |
| EPA-HQ-OW-2018-0149-8061 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8061 |
| EPA-HQ-OW-2018-0149-8062 | Public Comment | Comment submitted by A. Pigott | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8062 |
| EPA-HQ-OW-2018-0149-8063 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8063 |
| EPA-HQ-OW-2018-0149-8064 | Public Comment | Comment submitted by J. Kurki-Fox | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8064 |
| EPA-HQ-OW-2018-0149-8065 | Public Comment | Comment submitted by S. Provorse | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8065 |
| EPA-HQ-OW-2018-0149-8066 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8066 |
| EPA-HQ-OW-2018-0149-8067 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8067 |
| EPA-HQ-OW-2018-0149-8068 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8068 |
| EPA-HQ-OW-2018-0149-8069 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8069 |
| EPA-HQ-OW-2018-0149-8070 | Public Comment | Comment submitted by P. Lingo | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8070 |
| EPA-HQ-OW-2018-0149-8071 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8071 |
| EPA-HQ-OW-2018-0149-8072 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8072 |
| EPA-HQ-OW-2018-0149-8073 | Public Comment | Comment submitted by C. Bleier | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8073 |
| EPA-HQ-OW-2018-0149-8074 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8074 |
| EPA-HQ-OW-2018-0149-8075 | Public Comment | Comment submitted by T. Moseng | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8075 |
| EPA-HQ-OW-2018-0149-8076 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8076 |
| EPA-HQ-OW-2018-0149-8077 | Public Comment | Comment submitted by Don Charles and Donald Charles, Certified Senior Ecologist, Ecological Society of America | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8077 |
| EPA-HQ-OW-2018-0149-8078 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8078 |
| EPA-HQ-OW-2018-0149-8079 | Public Comment | Comment submitted by Patty H. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8079 |
| EPA-HQ-OW-2018-0149-8080 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8080 |
| EPA-HQ-OW-2018-0149-8081 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8081 |
| EPA-HQ-OW-2018-0149-8082 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8082 |
| EPA-HQ-OW-2018-0149-8083 | Public Comment | Comment submitted by JW. Hanberry | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8083 |
| EPA-HQ-OW-2018-0149-8084 | Public Comment | Comment submitted by R. Berlinski | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8084 |
| EPA-HQ-OW-2018-0149-8085 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8085 |
| EPA-HQ-OW-2018-0149-8086 | Public Comment | Comment submitted by J. Cain | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8086 |
| EPA-HQ-OW-2018-0149-8087 | Public Comment | Comment submitted by S. Schechter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8087 |
| EPA-HQ-OW-2018-0149-8088 | Public Comment | Comment submitted by D. Toll | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8088 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-8089 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8089 |
| EPA-HQ-OW-2018-0149-8090 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8090 |
| EPA-HQ-OW-2018-0149-8091 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8091 |
| EPA-HQ-OW-2018-0149-8092 | Public Comment | Comment submitted by M. and S. Ellis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8092 |
| EPA-HQ-OW-2018-0149-8093 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8093 |
| EPA-HQ-OW-2018-0149-8094 | Public Comment | Comment submitted by C. Huisman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8094 |
| EPA-HQ-OW-2018-0149-8095 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8095 |
| EPA-HQ-OW-2018-0149-8096 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8096 |
| EPA-HQ-OW-2018-0149-8097 | Public Comment | Comment submitted by S. Keener | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8097 |
| EPA-HQ-OW-2018-0149-8098 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8098 |
| EPA-HQ-OW-2018-0149-8099 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8099 |
| EPA-HQ-OW-2018-0149-8100 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8100 |
| EPA-HQ-OW-2018-0149-8101 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8101 |
| EPA-HQ-OW-2018-0149-8102 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8102 |
| EPA-HQ-OW-2018-0149-8103 | Public Comment | Comment submitted by H. Yzaguirre | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8103 |
| EPA-HQ-OW-2018-0149-8104 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8104 |
| EPA-HQ-OW-2018-0149-8105 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8105 |
| EPA-HQ-OW-2018-0149-8106 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8106 |
| EPA-HQ-OW-2018-0149-8107 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8107 |
| EPA-HQ-OW-2018-0149-8108 | Public Comment | Comment submitted by M. Peters | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8108 |
| EPA-HQ-OW-2018-0149-8109 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8109 |
| EPA-HQ-OW-2018-0149-8110 | Public Comment | Comment submitted by D. Christofferson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8110 |
| EPA-HQ-OW-2018-0149-8111 | Public Comment | Comment submitted by B. Cornell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8111 |
| EPA-HQ-OW-2018-0149-8112 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8112 |
| EPA-HQ-OW-2018-0149-8113 | Public Comment | Comment submitted by S. Hardwick | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8113 |
| EPA-HQ-OW-2018-0149-8114 | Public Comment | Comment submitted by Jen Pelz, Rio Grande Waterkeeper and Wild Rivers Program Director, WildEarth Guardians | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8114 |
| EPA-HQ-OW-2018-0149-8115 | Public Comment | Comment submitted by Thomas R. Kuhn, President, Edison Electric Institute (EEI) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8115 |
| EPA-HQ-OW-2018-0149-8116 | Public Comment | Comment submitted by Barry G. Anderson, Supervisor, Clay County Iowa | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8116 |
| EPA-HQ-OW-2018-0149-8117 | Public Comment | Comment submitted by Danielle Hopkins, Southeast Stormwater Association | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8117 |
| EPA-HQ-OW-2018-0149-8118 | Public Comment | Comment submitted by Kevin L. Patrick, Scott C. Miller, and Paul L. Noto, Waterlaw | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8118 |
| EPA-HQ-OW-2018-0149-8119 | Public Comment | Comment submitted by Vernon E. Lolley, Chairman of the Board, Weiser Irrigation District | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8119 |
| EPA-HQ-OW-2018-0149-8120 | Public Comment | Comment submitted by Dan Oppenheimer, Manager, Little Elk Creek Ditch | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8120 |
| EPA-HQ-OW-2018-0149-8121 | Public Comment | Comment submitted by Robin Todd, President, Maryland Ornithological Society | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8121 |
| EPA-HQ-OW-2018-0149-8122 | Public Comment | Comment submitted by Susette M. Taylor, Clerk & Election Authority, Atchison County Commission | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8122 |
| EPA-HQ-OW-2018-0149-8123 | Public Comment | Comment submitted by Don L. Hankins, President,  California Indian Water Commission | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8123 |
| EPA-HQ-OW-2018-0149-8124 | Public Comment | Comment submitted by Andrew A. Mueller, General Manager, Colorado River Water Conservation District | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8124 |
| EPA-HQ-OW-2018-0149-8125 | Public Comment | Comment submitted by Amanda Carr, Deputy Director, OC Environmental Resources, Orange County Public Works | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8125 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-8126 | Public Comment | Comment submitted by Eric Lardy, Chief, Advance Planning Division Planning & Development Services, County of San Diego | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8126 |
| EPA-HQ-OW-2018-0149-8127 | Public Comment | Comment submitted by Dow Constantine, Executive, King County | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8127 |
| EPA-HQ-OW-2018-0149-8128 | Public Comment | Comment submitted by Katherine Rubin, Manager, Wastewater Quality and Compliance, Los Angeles Department of Water and Power (LADWP) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8128 |
| EPA-HQ-OW-2018-0149-8129 | Public Comment | Comment submitted by Dorothy A. McGlincy, Executive Director, Massachusetts Association of Conservation Commissions (MACC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8129 |
| EPA-HQ-OW-2018-0149-8130 | Public Comment | Comment submitted by Kelley Gage, Director, Water Resources,  San Diego County Water Authority | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8130 |
| EPA-HQ-OW-2018-0149-8131 | Public Comment | Comment submitted by Hank Graddy for the Sierra Club, Cumberland (KY) Chapter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8131 |
| EPA-HQ-OW-2018-0149-8132 | Public Comment | Comment submitted by Harry D. Childress, President, Virginia Energy and Coal Alliance (VCEA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8132 |
| EPA-HQ-OW-2018-0149-8133 | Public Comment | Comment submitted by Utah Physicians for a Healthy Environment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8133 |
| EPA-HQ-OW-2018-0149-8134 | Public Comment | Comment submitted by Scott G. Smith, Deputy Director, Wyoming Game and Fish Department | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8134 |
| EPA-HQ-OW-2018-0149-8135 | Public Comment | Comment submitted by Mary Starrett, Commissioner, Yamhill County Board of Commissioners | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8135 |
| EPA-HQ-OW-2018-0149-8136 | Public Comment | Comment submitted by John W. Gale, Backcountry Hunters & Anglers (BHA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8136 |
| EPA-HQ-OW-2018-0149-8137 | Public Comment | Comment submitted by Krista Early, Clean Water Advocate, Environment North Carolina | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8137 |
| EPA-HQ-OW-2018-0149-8138 | Public Comment | Comment submitted by Ann McCammon Soltis, Director, Division of Intergovernmental Affairs, Great Lakes Indian Fish an Wildlife Commission (GLIFWC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8138 |
| EPA-HQ-OW-2018-0149-8139 | Public Comment | Comment submitted by Hilary Meltzer, Chief, Environmental Law Division , New Your City Law Department and Nathan Taylor, Assistant Corporation Counsel | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8139 |
| EPA-HQ-OW-2018-0149-8140 | Public Comment | Comment submitted by Susan G. Ritter, Executive Vice President, Home builders Association of Tennessee (HBAT) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8140 |
| EPA-HQ-OW-2018-0149-8141 | Public Comment | Comment submitted by Russell Attebery, Chairman, Karuk Tribe Department of Natural Resources | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8141 |
| EPA-HQ-OW-2018-0149-8142 | Public Comment | Comment submitted by Ran F. Quarles, Commissioner, Kentucky's Commissioner of Agriculture | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8142 |
| EPA-HQ-OW-2018-0149-8143 | Public Comment | Comment submitted by Delia A. Taylor, APR, Chairperson, Livingston Parish Airport District | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8143 |
| EPA-HQ-OW-2018-0149-8144 | Public Comment | Comment submitted by Ike deVargas and Ann Futch, Board Members Acequia and Aquifer Water Watchers, et al., New Mexico Based Organizations | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8144 |
| EPA-HQ-OW-2018-0149-8145 | Public Comment | Comment submitted by American Littoral Society, et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8145 |
| EPA-HQ-OW-2018-0149-8146 | Public Comment | Comment submitted by Patrick M. Comins, Executive Director, Connectuct Audubon Society | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8146 |
| EPA-HQ-OW-2018-0149-8147 | Public Comment | Comment submitted by J. G. Andre Monette, Best Best & Krieger LLP on behalf of The City of Lake Forest, California | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8147 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-8148 | Public Comment | Comment submitted by Tom Points, Public Works Director, City of Nampa | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8148 |
| EPA-HQ-OW-2018-0149-8149 | Public Comment | Comment submitted by Jon A. George, Tribal Council Secretary, Confederated Tribes of the Grand Ronde Community of Oregon | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8149 |
| EPA-HQ-OW-2018-0149-8150 | Public Comment | Comment submitted by Rebecca Jim, Tar Creekkeeper and Earl L. Hatley, Grand Riverkeeper, Local Environmental Action Demanded (LEAD) Agency, Inc. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8150 |
| EPA-HQ-OW-2018-0149-8151 | Public Comment | Comment submitted by Kelly McGinnis, Director, Mississippi River Network (MRN) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8151 |
| EPA-HQ-OW-2018-0149-8152 | Public Comment | Comment submitted by Deb Daniel, General Manager, Republican River Water Conservation District (RRWCD) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8152 |
| EPA-HQ-OW-2018-0149-8153 | Public Comment | Comment submitted by Greg Higel, President, Rio Grande Water Conservation District (RGWCD) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8153 |
| EPA-HQ-OW-2018-0149-8154 | Public Comment | Comment submitted by Darrell Mike, Tribal Chairman, Twenty-Nine Palms Band of Mission Indians | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8154 |
| EPA-HQ-OW-2018-0149-8155 | Public Comment | Comment submitted by Christopher E. Williams, Senior Vice President, Conservation, American Rivers | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8155 |
| EPA-HQ-OW-2018-0149-8156 | Public Comment | Comment submitted by E. and C. Beoshanz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8156 |
| EPA-HQ-OW-2018-0149-8157 | Public Comment | Comment submitted by Cheryl L. Grieb, Chairwoman, Board of County Commissioners, Osceola County FL | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8157 |
| EPA-HQ-OW-2018-0149-8158 | Public Comment | Comment submitted by K. Bray | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8158 |
| EPA-HQ-OW-2018-0149-8159 | Public Comment | Comment submitted by Mike Cooper, Chairman, Board of Supervisors, Calhoun County, IA | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8159 |
| EPA-HQ-OW-2018-0149-8160 | Public Comment | Comment submitted by Jim and Sue Chilton, Chilton Ranch LLC | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8160 |
| EPA-HQ-OW-2018-0149-8161 | Public Comment | Comment submitted by Christian Reece, Executive Director, Club 20 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8161 |
| EPA-HQ-OW-2018-0149-8162 | Public Comment | Comment submitted by Chris Young, Mayor, Dyer County, TN | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8162 |
| EPA-HQ-OW-2018-0149-8163 | Public Comment | Comment submitted by Rod Nielsen, President, Board of Directors Farmers' Co-Operative Ditch Company | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8163 |
| EPA-HQ-OW-2018-0149-8164 | Public Comment | Comment submitted by Sarnuel E. Kain, Assistant V.P. of Real Estate / National Sales Manager, Farmers National Company | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8164 |
| EPA-HQ-OW-2018-0149-8165 | Public Comment | Comment submitted by Nathan Davis, Vice Chairman, Board of Commissioners, Ferry County, WA | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8165 |
| EPA-HQ-OW-2018-0149-8166 | Public Comment | Comment submitted by Terrance Young, President, George's River Chapter (Maine) of Trout Unlimited (TU) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8166 |
| EPA-HQ-OW-2018-0149-8167 | Public Comment | Comment submitted by Beth Gorgon, Poltz Rentals, LLC/ Rental Association of Wenatchee Valley (RAWV) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8167 |
| EPA-HQ-OW-2018-0149-8168 | Public Comment | Comment submitted by Patrick C. Bonck, Zoning Administrator, Harrison County Zoning Administration, Mississippi | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8168 |
| EPA-HQ-OW-2018-0149-8169 | Public Comment | Comment submitted by Susanne Hanf, Environmental Engineer, Michigan Paving and Materials Co. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8169 |
| EPA-HQ-OW-2018-0149-8170 | Public Comment | Comment submitted by Michael Collison, Chairman et al., Monona County Board of Supervisors, Iowa | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8170 |
| EPA-HQ-OW-2018-0149-8171 | Public Comment | Comment submitted by D. E. Mullikin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8171 |
| EPA-HQ-OW-2018-0149-8172 | Public Comment | Comment submitted by Edward R. Castelhano, President/Designated Broker, Southern Arizona Home Builders Association (SAHB) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8172 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-8173 | Public Comment | Comment submitted by Mike Stark, County Manager, San Juan County, New Mexico | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8173 |
| EPA-HQ-OW-2018-0149-8174 | Public Comment | Comment submitted by L. Sanner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8174 |
| EPA-HQ-OW-2018-0149-8175 | Public Comment | Comment submitted by C. Sharyn Magee, President, Washington Crossing Audubon Society (WCAS) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8175 |
| EPA-HQ-OW-2018-0149-8176 | Public Comment | Comment submitted by G. Williams | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8176 |
| EPA-HQ-OW-2018-0149-8177 | Public Comment | Comment submitted by Joe F. Martinez, President, Yolo County Farm Bureau (California) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8177 |
| EPA-HQ-OW-2018-0149-8178 | Public Comment | Comment submitted by D. Cushman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8178 |
| EPA-HQ-OW-2018-0149-8179 | Public Comment | Comment submitted by (name illegible) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8179 |
| EPA-HQ-OW-2018-0149-8180 | Public Comment | Comment submitted by G. Donato | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8180 |
| EPA-HQ-OW-2018-0149-8181 | Public Comment | Comment submitted by (name Illegible) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8181 |
| EPA-HQ-OW-2018-0149-8182 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8182 |
| EPA-HQ-OW-2018-0149-8183 | Public Comment | Comment submitted by G. Grace | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8183 |
| EPA-HQ-OW-2018-0149-8184 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8184 |
| EPA-HQ-OW-2018-0149-8185 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8185 |
| EPA-HQ-OW-2018-0149-8186 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8186 |
| EPA-HQ-OW-2018-0149-8187 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8187 |
| EPA-HQ-OW-2018-0149-8188 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8188 |
| EPA-HQ-OW-2018-0149-8189 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8189 |
| EPA-HQ-OW-2018-0149-8190 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8190 |
| EPA-HQ-OW-2018-0149-8191 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8191 |
| EPA-HQ-OW-2018-0149-8192 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8192 |
| EPA-HQ-OW-2018-0149-8193 | Public Comment | Comment submitted by Jean Wilson, Treasurer, Charlestown Waterfront Coalition | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8193 |
| EPA-HQ-OW-2018-0149-8194 | Public Comment | Comment Submitted by David Wallace, Crittenden County, St. Francis Levee District of Arkansas et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8194 |
| EPA-HQ-OW-2018-0149-8195 | Public Comment | Comment Submitted by William S. Weaver, Crittenden County, St. Francis Levee District of Arkansas et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8195 |
| EPA-HQ-OW-2018-0149-8196 | Public Comment | Comment Submitted by J. L. Shaver, Jr., Cross County, St. Francis Levee District of Arkansas et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8196 |
| EPA-HQ-OW-2018-0149-8197 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8197 |
| EPA-HQ-OW-2018-0149-8198 | Public Comment | Comment Submitted by Robert H. Stacy, Cross County, St. Francis Levee District of Arkansas et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8198 |
| EPA-HQ-OW-2018-0149-8199 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8199 |
| EPA-HQ-OW-2018-0149-8200 | Public Comment | Comment submitted by J. Gerhardt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8200 |
| EPA-HQ-OW-2018-0149-8201 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8201 |
| EPA-HQ-OW-2018-0149-8202 | Public Comment | Comment submitted by Dan Felton III, Lee County, St. Francis Levee District of Arkansas et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8202 |
| EPA-HQ-OW-2018-0149-8203 | Public Comment | Comment submitted by R. E. Cox, Jr., Mississippi County, St. Francis Levee District of Arkansas et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8203 |
| EPA-HQ-OW-2018-0149-8204 | Public Comment | Comment submitted by Eliza (No surname provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8204 |
| EPA-HQ-OW-2018-0149-8205 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8205 |
| EPA-HQ-OW-2018-0149-8206 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8206 |
| EPA-HQ-OW-2018-0149-8207 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8207 |
| EPA-HQ-OW-2018-0149-8208 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8208 |
| EPA-HQ-OW-2018-0149-8209 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8209 |
| EPA-HQ-OW-2018-0149-8210 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8210 |
| EPA-HQ-OW-2018-0149-8211 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8211 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-8212 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8212 |
| EPA-HQ-OW-2018-0149-8213 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8213 |
| EPA-HQ-OW-2018-0149-8214 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8214 |
| EPA-HQ-OW-2018-0149-8215 | Public Comment | Comment submitted by D. Miller | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8215 |
| EPA-HQ-OW-2018-0149-8216 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8216 |
| EPA-HQ-OW-2018-0149-8217 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8217 |
| EPA-HQ-OW-2018-0149-8218 | Public Comment | Comment submitted by E. A. Torre | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8218 |
| EPA-HQ-OW-2018-0149-8219 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8219 |
| EPA-HQ-OW-2018-0149-8220 | Public Comment | Comment submitted by M. A. Patterson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8220 |
| EPA-HQ-OW-2018-0149-8221 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8221 |
| EPA-HQ-OW-2018-0149-8222 | Public Comment | Comment submitted by K. Santamarina | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8222 |
| EPA-HQ-OW-2018-0149-8223 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8223 |
| EPA-HQ-OW-2018-0149-8224 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8224 |
| EPA-HQ-OW-2018-0149-8225 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8225 |
| EPA-HQ-OW-2018-0149-8226 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8226 |
| EPA-HQ-OW-2018-0149-8227 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8227 |
| EPA-HQ-OW-2018-0149-8228 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8228 |
| EPA-HQ-OW-2018-0149-8229 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8229 |
| EPA-HQ-OW-2018-0149-8230 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8230 |
| EPA-HQ-OW-2018-0149-8231 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8231 |
| EPA-HQ-OW-2018-0149-8232 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8232 |
| EPA-HQ-OW-2018-0149-8233 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8233 |
| EPA-HQ-OW-2018-0149-8234 | Public Comment | Comment submitted by J. Greenwald | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8234 |
| EPA-HQ-OW-2018-0149-8235 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8235 |
| EPA-HQ-OW-2018-0149-8236 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8236 |
| EPA-HQ-OW-2018-0149-8237 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8237 |
| EPA-HQ-OW-2018-0149-8238 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8238 |
| EPA-HQ-OW-2018-0149-8239 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8239 |
| EPA-HQ-OW-2018-0149-8240 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8240 |
| EPA-HQ-OW-2018-0149-8241 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8241 |
| EPA-HQ-OW-2018-0149-8242 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8242 |
| EPA-HQ-OW-2018-0149-8243 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8243 |
| EPA-HQ-OW-2018-0149-8244 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8244 |
| EPA-HQ-OW-2018-0149-8245 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8245 |
| EPA-HQ-OW-2018-0149-8246 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8246 |
| EPA-HQ-OW-2018-0149-8247 | Public Comment | Comment submitted by L. Anderson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8247 |
| EPA-HQ-OW-2018-0149-8248 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8248 |
| EPA-HQ-OW-2018-0149-8249 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8249 |
| EPA-HQ-OW-2018-0149-8250 | Public Comment | Comment submitted by  E. Biber | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8250 |
| EPA-HQ-OW-2018-0149-8251 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8251 |
| EPA-HQ-OW-2018-0149-8252 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8252 |
| EPA-HQ-OW-2018-0149-8253 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8253 |
| EPA-HQ-OW-2018-0149-8254 | Public Comment | Comment submitted by L. Brown | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8254 |
| EPA-HQ-OW-2018-0149-8255 | Public Comment | Comment submitted by G. Walklin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8255 |
| EPA-HQ-OW-2018-0149-8256 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8256 |
| EPA-HQ-OW-2018-0149-8257 | Public Comment | Comment submitted by  D. Barrett | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8257 |
| EPA-HQ-OW-2018-0149-8258 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8258 |
| EPA-HQ-OW-2018-0149-8259 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8259 |
| EPA-HQ-OW-2018-0149-8260 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8260 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-8261 | Public Comment | Comment submitted by Walter K. Dodds, et al., Aquatic Scientists at Kansas State University Walter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8261 |
| EPA-HQ-OW-2018-0149-8262 | Public Comment | Comment submitted by James Boswell, Water Quality Policy Manager, City of Thornton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8262 |
| EPA-HQ-OW-2018-0149-8263 | Public Comment | Comment submitted by J. Thompson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8263 |
| EPA-HQ-OW-2018-0149-8264 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8264 |
| EPA-HQ-OW-2018-0149-8265 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8265 |
| EPA-HQ-OW-2018-0149-8266 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8266 |
| EPA-HQ-OW-2018-0149-8267 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8267 |
| EPA-HQ-OW-2018-0149-8268 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8268 |
| EPA-HQ-OW-2018-0149-8269 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8269 |
| EPA-HQ-OW-2018-0149-8270 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8270 |
| EPA-HQ-OW-2018-0149-8271 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8271 |
| EPA-HQ-OW-2018-0149-8272 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8272 |
| EPA-HQ-OW-2018-0149-8273 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8273 |
| EPA-HQ-OW-2018-0149-8274 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8274 |
| EPA-HQ-OW-2018-0149-8275 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8275 |
| EPA-HQ-OW-2018-0149-8276 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8276 |
| EPA-HQ-OW-2018-0149-8277 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8277 |
| EPA-HQ-OW-2018-0149-8278 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8278 |
| EPA-HQ-OW-2018-0149-8279 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8279 |
| EPA-HQ-OW-2018-0149-8280 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8280 |
| EPA-HQ-OW-2018-0149-8281 | Public Comment | Comment submitted by Dr. Trogele, COO & EVP, American Vanguard Corporation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8281 |
| EPA-HQ-OW-2018-0149-8282 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8282 |
| EPA-HQ-OW-2018-0149-8283 | Public Comment | Comment submitted by M. Armstrong | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8283 |
| EPA-HQ-OW-2018-0149-8284 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8284 |
| EPA-HQ-OW-2018-0149-8285 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8285 |
| EPA-HQ-OW-2018-0149-8286 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8286 |
| EPA-HQ-OW-2018-0149-8287 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8287 |
| EPA-HQ-OW-2018-0149-8288 | Public Comment | Comment submitted by D. Batie | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8288 |
| EPA-HQ-OW-2018-0149-8289 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8289 |
| EPA-HQ-OW-2018-0149-8290 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8290 |
| EPA-HQ-OW-2018-0149-8291 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8291 |
| EPA-HQ-OW-2018-0149-8292 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8292 |
| EPA-HQ-OW-2018-0149-8293 | Public Comment | Comment submitted by J. Beaullieu | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8293 |
| EPA-HQ-OW-2018-0149-8294 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8294 |
| EPA-HQ-OW-2018-0149-8295 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8295 |
| EPA-HQ-OW-2018-0149-8296 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8296 |
| EPA-HQ-OW-2018-0149-8297 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8297 |
| EPA-HQ-OW-2018-0149-8298 | Public Comment | Comment submitted by C. White | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8298 |
| EPA-HQ-OW-2018-0149-8299 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8299 |
| EPA-HQ-OW-2018-0149-8300 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8300 |
| EPA-HQ-OW-2018-0149-8301 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8301 |
| EPA-HQ-OW-2018-0149-8302 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8302 |
| EPA-HQ-OW-2018-0149-8303 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8303 |
| EPA-HQ-OW-2018-0149-8304 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8304 |
| EPA-HQ-OW-2018-0149-8305 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8305 |
| EPA-HQ-OW-2018-0149-8306 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8306 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-8307 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8307 |
| EPA-HQ-OW-2018-0149-8308 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8308 |
| EPA-HQ-OW-2018-0149-8309 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8309 |
| EPA-HQ-OW-2018-0149-8310 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8310 |
| EPA-HQ-OW-2018-0149-8311 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8311 |
| EPA-HQ-OW-2018-0149-8312 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8312 |
| EPA-HQ-OW-2018-0149-8313 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8313 |
| EPA-HQ-OW-2018-0149-8314 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8314 |
| EPA-HQ-OW-2018-0149-8315 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8315 |
| EPA-HQ-OW-2018-0149-8316 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8316 |
| EPA-HQ-OW-2018-0149-8317 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8317 |
| EPA-HQ-OW-2018-0149-8318 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8318 |
| EPA-HQ-OW-2018-0149-8319 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8319 |
| EPA-HQ-OW-2018-0149-8320 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8320 |
| EPA-HQ-OW-2018-0149-8321 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8321 |
| EPA-HQ-OW-2018-0149-8322 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8322 |
| EPA-HQ-OW-2018-0149-8323 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8323 |
| EPA-HQ-OW-2018-0149-8324 | Public Comment | Comment submitted by P. Riggs | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8324 |
| EPA-HQ-OW-2018-0149-8325 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8325 |
| EPA-HQ-OW-2018-0149-8326 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8326 |
| EPA-HQ-OW-2018-0149-8327 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8327 |
| EPA-HQ-OW-2018-0149-8328 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8328 |
| EPA-HQ-OW-2018-0149-8329 | Public Comment | Comment submitted by M. Alexander | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8329 |
| EPA-HQ-OW-2018-0149-8330 | Public Comment | Comment submitted by S. Allenbaugh | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8330 |
| EPA-HQ-OW-2018-0149-8331 | Public Comment | Comment submitted by C. Hayden | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8331 |
| EPA-HQ-OW-2018-0149-8332 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8332 |
| EPA-HQ-OW-2018-0149-8333 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8333 |
| EPA-HQ-OW-2018-0149-8334 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8334 |
| EPA-HQ-OW-2018-0149-8335 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8335 |
| EPA-HQ-OW-2018-0149-8336 | Public Comment | Comment submitted by K. Beebe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8336 |
| EPA-HQ-OW-2018-0149-8337 | Public Comment | Comment submitted by K. Freed | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8337 |
| EPA-HQ-OW-2018-0149-8338 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8338 |
| EPA-HQ-OW-2018-0149-8339 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8339 |
| EPA-HQ-OW-2018-0149-8340 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8340 |
| EPA-HQ-OW-2018-0149-8341 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8341 |
| EPA-HQ-OW-2018-0149-8342 | Public Comment | Comment submitted by D. Dismukes | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8342 |
| EPA-HQ-OW-2018-0149-8343 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8343 |
| EPA-HQ-OW-2018-0149-8344 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8344 |
| EPA-HQ-OW-2018-0149-8345 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8345 |
| EPA-HQ-OW-2018-0149-8346 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8346 |
| EPA-HQ-OW-2018-0149-8347 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8347 |
| EPA-HQ-OW-2018-0149-8348 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8348 |
| EPA-HQ-OW-2018-0149-8349 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8349 |
| EPA-HQ-OW-2018-0149-8350 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8350 |
| EPA-HQ-OW-2018-0149-8351 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8351 |
| EPA-HQ-OW-2018-0149-8352 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8352 |
| EPA-HQ-OW-2018-0149-8353 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8353 |
| EPA-HQ-OW-2018-0149-8354 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8354 |
| EPA-HQ-OW-2018-0149-8355 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8355 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-8356 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8356 |
| EPA-HQ-OW-2018-0149-8357 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8357 |
| EPA-HQ-OW-2018-0149-8358 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8358 |
| EPA-HQ-OW-2018-0149-8359 | Public Comment | Comment submitted by D. Fulwiler | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8359 |
| EPA-HQ-OW-2018-0149-8360 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8360 |
| EPA-HQ-OW-2018-0149-8361 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8361 |
| EPA-HQ-OW-2018-0149-8362 | Public Comment | Comment submitted by E. Harris | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8362 |
| EPA-HQ-OW-2018-0149-8363 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8363 |
| EPA-HQ-OW-2018-0149-8364 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8364 |
| EPA-HQ-OW-2018-0149-8365 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8365 |
| EPA-HQ-OW-2018-0149-8366 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8366 |
| EPA-HQ-OW-2018-0149-8367 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8367 |
| EPA-HQ-OW-2018-0149-8368 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8368 |
| EPA-HQ-OW-2018-0149-8369 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8369 |
| EPA-HQ-OW-2018-0149-8370 | Public Comment | Comment submitted by V. Harrington | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8370 |
| EPA-HQ-OW-2018-0149-8371 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8371 |
| EPA-HQ-OW-2018-0149-8372 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8372 |
| EPA-HQ-OW-2018-0149-8373 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8373 |
| EPA-HQ-OW-2018-0149-8374 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8374 |
| EPA-HQ-OW-2018-0149-8375 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8375 |
| EPA-HQ-OW-2018-0149-8376 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8376 |
| EPA-HQ-OW-2018-0149-8377 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8377 |
| EPA-HQ-OW-2018-0149-8378 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8378 |
| EPA-HQ-OW-2018-0149-8379 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8379 |
| EPA-HQ-OW-2018-0149-8380 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8380 |
| EPA-HQ-OW-2018-0149-8381 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8381 |
| EPA-HQ-OW-2018-0149-8382 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8382 |
| EPA-HQ-OW-2018-0149-8383 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8383 |
| EPA-HQ-OW-2018-0149-8384 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8384 |
| EPA-HQ-OW-2018-0149-8385 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8385 |
| EPA-HQ-OW-2018-0149-8386 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8386 |
| EPA-HQ-OW-2018-0149-8387 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8387 |
| EPA-HQ-OW-2018-0149-8388 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8388 |
| EPA-HQ-OW-2018-0149-8389 | Public Comment | Comment submitted by R. Wasch | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8389 |
| EPA-HQ-OW-2018-0149-8390 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8390 |
| EPA-HQ-OW-2018-0149-8391 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8391 |
| EPA-HQ-OW-2018-0149-8392 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8392 |
| EPA-HQ-OW-2018-0149-8393 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8393 |
| EPA-HQ-OW-2018-0149-8394 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8394 |
| EPA-HQ-OW-2018-0149-8395 | Public Comment | Comment submitted by C. Cary | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8395 |
| EPA-HQ-OW-2018-0149-8396 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8396 |
| EPA-HQ-OW-2018-0149-8397 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8397 |
| EPA-HQ-OW-2018-0149-8398 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8398 |
| EPA-HQ-OW-2018-0149-8399 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8399 |
| EPA-HQ-OW-2018-0149-8400 | Public Comment | Comment submitted by A. Horn | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8400 |
| EPA-HQ-OW-2018-0149-8401 | Public Comment | Comment submitted by N. Marable | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8401 |
| EPA-HQ-OW-2018-0149-8402 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8402 |
| EPA-HQ-OW-2018-0149-8403 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8403 |
| EPA-HQ-OW-2018-0149-8404 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8404 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-8405 | Public Comment | Comment submitted by J. K Hadcroft | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8405 |
| EPA-HQ-OW-2018-0149-8406 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8406 |
| EPA-HQ-OW-2018-0149-8407 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8407 |
| EPA-HQ-OW-2018-0149-8408 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8408 |
| EPA-HQ-OW-2018-0149-8409 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8409 |
| EPA-HQ-OW-2018-0149-8410 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8410 |
| EPA-HQ-OW-2018-0149-8411 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8411 |
| EPA-HQ-OW-2018-0149-8412 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8412 |
| EPA-HQ-OW-2018-0149-8413 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8413 |
| EPA-HQ-OW-2018-0149-8414 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8414 |
| EPA-HQ-OW-2018-0149-8415 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8415 |
| EPA-HQ-OW-2018-0149-8416 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8416 |
| EPA-HQ-OW-2018-0149-8417 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8417 |
| EPA-HQ-OW-2018-0149-8418 | Public Comment | Comment submitted by W. L. Medlin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8418 |
| EPA-HQ-OW-2018-0149-8419 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8419 |
| EPA-HQ-OW-2018-0149-8420 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8420 |
| EPA-HQ-OW-2018-0149-8421 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8421 |
| EPA-HQ-OW-2018-0149-8422 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8422 |
| EPA-HQ-OW-2018-0149-8423 | Public Comment | Comment submitted by L. Simmons | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8423 |
| EPA-HQ-OW-2018-0149-8424 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8424 |
| EPA-HQ-OW-2018-0149-8425 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8425 |
| EPA-HQ-OW-2018-0149-8426 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8426 |
| EPA-HQ-OW-2018-0149-8427 | Public Comment | Comment submitted by D. Boos | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8427 |
| EPA-HQ-OW-2018-0149-8428 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8428 |
| EPA-HQ-OW-2018-0149-8429 | Public Comment | Comment submitted by J. Wood | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8429 |
| EPA-HQ-OW-2018-0149-8430 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8430 |
| EPA-HQ-OW-2018-0149-8431 | Public Comment | Comment submitted by D. Kaplan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8431 |
| EPA-HQ-OW-2018-0149-8432 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8432 |
| EPA-HQ-OW-2018-0149-8433 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8433 |
| EPA-HQ-OW-2018-0149-8434 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8434 |
| EPA-HQ-OW-2018-0149-8435 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8435 |
| EPA-HQ-OW-2018-0149-8436 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8436 |
| EPA-HQ-OW-2018-0149-8437 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8437 |
| EPA-HQ-OW-2018-0149-8438 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8438 |
| EPA-HQ-OW-2018-0149-8439 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8439 |
| EPA-HQ-OW-2018-0149-8440 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8440 |
| EPA-HQ-OW-2018-0149-8441 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8441 |
| EPA-HQ-OW-2018-0149-8442 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8442 |
| EPA-HQ-OW-2018-0149-8443 | Public Comment | Comment submitted by E. Perron | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8443 |
| EPA-HQ-OW-2018-0149-8444 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8444 |
| EPA-HQ-OW-2018-0149-8445 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8445 |
| EPA-HQ-OW-2018-0149-8446 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8446 |
| EPA-HQ-OW-2018-0149-8447 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8447 |
| EPA-HQ-OW-2018-0149-8448 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8448 |
| EPA-HQ-OW-2018-0149-8449 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8449 |
| EPA-HQ-OW-2018-0149-8450 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8450 |
| EPA-HQ-OW-2018-0149-8451 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8451 |
| EPA-HQ-OW-2018-0149-8452 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8452 |
| EPA-HQ-OW-2018-0149-8453 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8453 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-8454 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8454 |
| EPA-HQ-OW-2018-0149-8455 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8455 |
| EPA-HQ-OW-2018-0149-8456 | Public Comment | Comment submitted by C. Patterson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8456 |
| EPA-HQ-OW-2018-0149-8457 | Public Comment | Comment submitted by A. Mondragon | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8457 |
| EPA-HQ-OW-2018-0149-8458 | Public Comment | Comment submitted by B. Roderick | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8458 |
| EPA-HQ-OW-2018-0149-8459 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8459 |
| EPA-HQ-OW-2018-0149-8460 | Public Comment | Comment submitted by J. Fischer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8460 |
| EPA-HQ-OW-2018-0149-8461 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8461 |
| EPA-HQ-OW-2018-0149-8462 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8462 |
| EPA-HQ-OW-2018-0149-8463 | Public Comment | Comment submitted by T. Tessneer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8463 |
| EPA-HQ-OW-2018-0149-8464 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8464 |
| EPA-HQ-OW-2018-0149-8465 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8465 |
| EPA-HQ-OW-2018-0149-8466 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8466 |
| EPA-HQ-OW-2018-0149-8467 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8467 |
| EPA-HQ-OW-2018-0149-8468 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8468 |
| EPA-HQ-OW-2018-0149-8469 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8469 |
| EPA-HQ-OW-2018-0149-8470 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8470 |
| EPA-HQ-OW-2018-0149-8471 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8471 |
| EPA-HQ-OW-2018-0149-8472 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8472 |
| EPA-HQ-OW-2018-0149-8473 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8473 |
| EPA-HQ-OW-2018-0149-8474 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8474 |
| EPA-HQ-OW-2018-0149-8475 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8475 |
| EPA-HQ-OW-2018-0149-8476 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8476 |
| EPA-HQ-OW-2018-0149-8477 | Public Comment | Comment submitted by K.  Richardson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8477 |
| EPA-HQ-OW-2018-0149-8478 | Public Comment | Comment submitted by G. McCourt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8478 |
| EPA-HQ-OW-2018-0149-8479 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8479 |
| EPA-HQ-OW-2018-0149-8480 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8480 |
| EPA-HQ-OW-2018-0149-8481 | Public Comment | Comment submitted by T. Patterson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8481 |
| EPA-HQ-OW-2018-0149-8482 | Public Comment | Comment submitted by D. Pensabene | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8482 |
| EPA-HQ-OW-2018-0149-8483 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8483 |
| EPA-HQ-OW-2018-0149-8484 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8484 |
| EPA-HQ-OW-2018-0149-8485 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8485 |
| EPA-HQ-OW-2018-0149-8486 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8486 |
| EPA-HQ-OW-2018-0149-8487 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8487 |
| EPA-HQ-OW-2018-0149-8488 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8488 |
| EPA-HQ-OW-2018-0149-8489 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8489 |
| EPA-HQ-OW-2018-0149-8490 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8490 |
| EPA-HQ-OW-2018-0149-8491 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8491 |
| EPA-HQ-OW-2018-0149-8492 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8492 |
| EPA-HQ-OW-2018-0149-8493 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8493 |
| EPA-HQ-OW-2018-0149-8494 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8494 |
| EPA-HQ-OW-2018-0149-8495 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8495 |
| EPA-HQ-OW-2018-0149-8496 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8496 |
| EPA-HQ-OW-2018-0149-8497 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8497 |
| EPA-HQ-OW-2018-0149-8498 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8498 |
| EPA-HQ-OW-2018-0149-8499 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8499 |
| EPA-HQ-OW-2018-0149-8500 | Public Comment | Comment submitted by T. Todd | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8500 |
| EPA-HQ-OW-2018-0149-8501 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8501 |
| EPA-HQ-OW-2018-0149-8502 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8502 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-8503 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8503 |
| EPA-HQ-OW-2018-0149-8504 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8504 |
| EPA-HQ-OW-2018-0149-8505 | Public Comment | Comment submitted by E. N. Vance and  Linda K. (surname not provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8505 |
| EPA-HQ-OW-2018-0149-8506 | Public Comment | Comment submitted by F.  Flaveney | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8506 |
| EPA-HQ-OW-2018-0149-8507 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8507 |
| EPA-HQ-OW-2018-0149-8508 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8508 |
| EPA-HQ-OW-2018-0149-8509 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8509 |
| EPA-HQ-OW-2018-0149-8510 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8510 |
| EPA-HQ-OW-2018-0149-8511 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8511 |
| EPA-HQ-OW-2018-0149-8512 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8512 |
| EPA-HQ-OW-2018-0149-8513 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8513 |
| EPA-HQ-OW-2018-0149-8514 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8514 |
| EPA-HQ-OW-2018-0149-8515 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8515 |
| EPA-HQ-OW-2018-0149-8516 | Public Comment | Comment submitted by A.  Lee Freeman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8516 |
| EPA-HQ-OW-2018-0149-8517 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8517 |
| EPA-HQ-OW-2018-0149-8518 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8518 |
| EPA-HQ-OW-2018-0149-8519 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8519 |
| EPA-HQ-OW-2018-0149-8520 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8520 |
| EPA-HQ-OW-2018-0149-8521 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8521 |
| EPA-HQ-OW-2018-0149-8522 | Public Comment | Comment submitted by L.  Brewer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8522 |
| EPA-HQ-OW-2018-0149-8523 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8523 |
| EPA-HQ-OW-2018-0149-8524 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8524 |
| EPA-HQ-OW-2018-0149-8525 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8525 |
| EPA-HQ-OW-2018-0149-8526 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8526 |
| EPA-HQ-OW-2018-0149-8527 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8527 |
| EPA-HQ-OW-2018-0149-8528 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8528 |
| EPA-HQ-OW-2018-0149-8529 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8529 |
| EPA-HQ-OW-2018-0149-8530 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8530 |
| EPA-HQ-OW-2018-0149-8531 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8531 |
| EPA-HQ-OW-2018-0149-8532 | Public Comment | Comment submitted by R. Heller | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8532 |
| EPA-HQ-OW-2018-0149-8533 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8533 |
| EPA-HQ-OW-2018-0149-8534 | Public Comment | Comment submitted by C. Borg | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8534 |
| EPA-HQ-OW-2018-0149-8535 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8535 |
| EPA-HQ-OW-2018-0149-8536 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8536 |
| EPA-HQ-OW-2018-0149-8537 | Public Comment | Anonymous public  comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8537 |
| EPA-HQ-OW-2018-0149-8538 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8538 |
| EPA-HQ-OW-2018-0149-8539 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8539 |
| EPA-HQ-OW-2018-0149-8540 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8540 |
| EPA-HQ-OW-2018-0149-8541 | Public Comment | Comment submitted by Z. Shurafa | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8541 |
| EPA-HQ-OW-2018-0149-8542 | Public Comment | Anonymous  public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8542 |
| EPA-HQ-OW-2018-0149-8543 | Public Comment | Comment submitted by L. Ziemer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8543 |
| EPA-HQ-OW-2018-0149-8544 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8544 |
| EPA-HQ-OW-2018-0149-8545 | Public Comment | Comment submitted by G. Harlach | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8545 |
| EPA-HQ-OW-2018-0149-8546 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8546 |
| EPA-HQ-OW-2018-0149-8547 | Public Comment | Comment submitted by M. Neely | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8547 |
| EPA-HQ-OW-2018-0149-8548 | Public Comment | Comment submitted by M. Turner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8548 |
| EPA-HQ-OW-2018-0149-8549 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8549 |
| EPA-HQ-OW-2018-0149-8550 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8550 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-8551 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8551 |
| EPA-HQ-OW-2018-0149-8552 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8552 |
| EPA-HQ-OW-2018-0149-8553 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8553 |
| EPA-HQ-OW-2018-0149-8554 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8554 |
| EPA-HQ-OW-2018-0149-8555 | Public Comment | Comment submitted by L. Kennell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8555 |
| EPA-HQ-OW-2018-0149-8556 | Public Comment | Comment submitted by B. Bierbaum | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8556 |
| EPA-HQ-OW-2018-0149-8557 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8557 |
| EPA-HQ-OW-2018-0149-8558 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8558 |
| EPA-HQ-OW-2018-0149-8559 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8559 |
| EPA-HQ-OW-2018-0149-8560 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8560 |
| EPA-HQ-OW-2018-0149-8561 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8561 |
| EPA-HQ-OW-2018-0149-8562 | Public Comment | Comment submitted by M. J. Butler | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8562 |
| EPA-HQ-OW-2018-0149-8563 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8563 |
| EPA-HQ-OW-2018-0149-8564 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8564 |
| EPA-HQ-OW-2018-0149-8565 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8565 |
| EPA-HQ-OW-2018-0149-8566 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8566 |
| EPA-HQ-OW-2018-0149-8567 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8567 |
| EPA-HQ-OW-2018-0149-8568 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8568 |
| EPA-HQ-OW-2018-0149-8569 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8569 |
| EPA-HQ-OW-2018-0149-8570 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8570 |
| EPA-HQ-OW-2018-0149-8571 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8571 |
| EPA-HQ-OW-2018-0149-8572 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8572 |
| EPA-HQ-OW-2018-0149-8573 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8573 |
| EPA-HQ-OW-2018-0149-8574 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8574 |
| EPA-HQ-OW-2018-0149-8575 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8575 |
| EPA-HQ-OW-2018-0149-8576 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8576 |
| EPA-HQ-OW-2018-0149-8577 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8577 |
| EPA-HQ-OW-2018-0149-8578 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8578 |
| EPA-HQ-OW-2018-0149-8579 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8579 |
| EPA-HQ-OW-2018-0149-8580 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8580 |
| EPA-HQ-OW-2018-0149-8581 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8581 |
| EPA-HQ-OW-2018-0149-8582 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8582 |
| EPA-HQ-OW-2018-0149-8583 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8583 |
| EPA-HQ-OW-2018-0149-8584 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8584 |
| EPA-HQ-OW-2018-0149-8585 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8585 |
| EPA-HQ-OW-2018-0149-8586 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8586 |
| EPA-HQ-OW-2018-0149-8587 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8587 |
| EPA-HQ-OW-2018-0149-8588 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8588 |
| EPA-HQ-OW-2018-0149-8589 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8589 |
| EPA-HQ-OW-2018-0149-8590 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8590 |
| EPA-HQ-OW-2018-0149-8591 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8591 |
| EPA-HQ-OW-2018-0149-8592 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8592 |
| EPA-HQ-OW-2018-0149-8593 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8593 |
| EPA-HQ-OW-2018-0149-8594 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8594 |
| EPA-HQ-OW-2018-0149-8595 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8595 |
| EPA-HQ-OW-2018-0149-8596 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8596 |
| EPA-HQ-OW-2018-0149-8597 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8597 |
| EPA-HQ-OW-2018-0149-8598 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8598 |
| EPA-HQ-OW-2018-0149-8599 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8599 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-8600 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8600 |
| EPA-HQ-OW-2018-0149-8601 | Public Comment | Comment submitted by S. Barton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8601 |
| EPA-HQ-OW-2018-0149-8602 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8602 |
| EPA-HQ-OW-2018-0149-8603 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8603 |
| EPA-HQ-OW-2018-0149-8604 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8604 |
| EPA-HQ-OW-2018-0149-8605 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8605 |
| EPA-HQ-OW-2018-0149-8606 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8606 |
| EPA-HQ-OW-2018-0149-8607 | Public Comment | Comment submitted by M. Church | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8607 |
| EPA-HQ-OW-2018-0149-8608 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8608 |
| EPA-HQ-OW-2018-0149-8609 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8609 |
| EPA-HQ-OW-2018-0149-8610 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8610 |
| EPA-HQ-OW-2018-0149-8611 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8611 |
| EPA-HQ-OW-2018-0149-8612 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8612 |
| EPA-HQ-OW-2018-0149-8613 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8613 |
| EPA-HQ-OW-2018-0149-8614 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8614 |
| EPA-HQ-OW-2018-0149-8615 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8615 |
| EPA-HQ-OW-2018-0149-8616 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8616 |
| EPA-HQ-OW-2018-0149-8617 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8617 |
| EPA-HQ-OW-2018-0149-8618 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8618 |
| EPA-HQ-OW-2018-0149-8619 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8619 |
| EPA-HQ-OW-2018-0149-8620 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8620 |
| EPA-HQ-OW-2018-0149-8621 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8621 |
| EPA-HQ-OW-2018-0149-8622 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8622 |
| EPA-HQ-OW-2018-0149-8623 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8623 |
| EPA-HQ-OW-2018-0149-8624 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8624 |
| EPA-HQ-OW-2018-0149-8625 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8625 |
| EPA-HQ-OW-2018-0149-8626 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8626 |
| EPA-HQ-OW-2018-0149-8627 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8627 |
| EPA-HQ-OW-2018-0149-8628 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8628 |
| EPA-HQ-OW-2018-0149-8629 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8629 |
| EPA-HQ-OW-2018-0149-8630 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8630 |
| EPA-HQ-OW-2018-0149-8631 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8631 |
| EPA-HQ-OW-2018-0149-8632 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8632 |
| EPA-HQ-OW-2018-0149-8633 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8633 |
| EPA-HQ-OW-2018-0149-8634 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8634 |
| EPA-HQ-OW-2018-0149-8635 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8635 |
| EPA-HQ-OW-2018-0149-8636 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8636 |
| EPA-HQ-OW-2018-0149-8637 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8637 |
| EPA-HQ-OW-2018-0149-8638 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8638 |
| EPA-HQ-OW-2018-0149-8639 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8639 |
| EPA-HQ-OW-2018-0149-8640 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8640 |
| EPA-HQ-OW-2018-0149-8641 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8641 |
| EPA-HQ-OW-2018-0149-8642 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8642 |
| EPA-HQ-OW-2018-0149-8643 | Public Comment | Comment submitted by R. Williams | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8643 |
| EPA-HQ-OW-2018-0149-8644 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8644 |
| EPA-HQ-OW-2018-0149-8645 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8645 |
| EPA-HQ-OW-2018-0149-8646 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8646 |
| EPA-HQ-OW-2018-0149-8647 | Public Comment | Comment submitted by R.  Whittington | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8647 |
| EPA-HQ-OW-2018-0149-8648 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8648 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-8649 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8649 |
| EPA-HQ-OW-2018-0149-8650 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8650 |
| EPA-HQ-OW-2018-0149-8651 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8651 |
| EPA-HQ-OW-2018-0149-8652 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8652 |
| EPA-HQ-OW-2018-0149-8653 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8653 |
| EPA-HQ-OW-2018-0149-8654 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8654 |
| EPA-HQ-OW-2018-0149-8655 | Public Comment | Comment submitted by M. Keating | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8655 |
| EPA-HQ-OW-2018-0149-8656 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8656 |
| EPA-HQ-OW-2018-0149-8657 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8657 |
| EPA-HQ-OW-2018-0149-8658 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8658 |
| EPA-HQ-OW-2018-0149-8659 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8659 |
| EPA-HQ-OW-2018-0149-8660 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8660 |
| EPA-HQ-OW-2018-0149-8661 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8661 |
| EPA-HQ-OW-2018-0149-8662 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8662 |
| EPA-HQ-OW-2018-0149-8663 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8663 |
| EPA-HQ-OW-2018-0149-8664 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8664 |
| EPA-HQ-OW-2018-0149-8665 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8665 |
| EPA-HQ-OW-2018-0149-8666 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8666 |
| EPA-HQ-OW-2018-0149-8667 | Public Comment | Comment submitted by D. Broussard | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8667 |
| EPA-HQ-OW-2018-0149-8668 | Public Comment | Comment submitted by J. Ayars | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8668 |
| EPA-HQ-OW-2018-0149-8669 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8669 |
| EPA-HQ-OW-2018-0149-8670 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8670 |
| EPA-HQ-OW-2018-0149-8671 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8671 |
| EPA-HQ-OW-2018-0149-8672 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8672 |
| EPA-HQ-OW-2018-0149-8673 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8673 |
| EPA-HQ-OW-2018-0149-8674 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8674 |
| EPA-HQ-OW-2018-0149-8675 | Public Comment | Comment submitted by L. Gold | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8675 |
| EPA-HQ-OW-2018-0149-8676 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8676 |
| EPA-HQ-OW-2018-0149-8677 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8677 |
| EPA-HQ-OW-2018-0149-8678 | Public Comment | Comment submitted by H. Byron | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8678 |
| EPA-HQ-OW-2018-0149-8679 | Public Comment | Comment submitted by J. Delettrez | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8679 |
| EPA-HQ-OW-2018-0149-8680 | Public Comment | Comment submitted by V. Banks | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8680 |
| EPA-HQ-OW-2018-0149-8681 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8681 |
| EPA-HQ-OW-2018-0149-8682 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8682 |
| EPA-HQ-OW-2018-0149-8683 | Public Comment | Comment submitted by K. Darby | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8683 |
| EPA-HQ-OW-2018-0149-8684 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8684 |
| EPA-HQ-OW-2018-0149-8685 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8685 |
| EPA-HQ-OW-2018-0149-8686 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8686 |
| EPA-HQ-OW-2018-0149-8687 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8687 |
| EPA-HQ-OW-2018-0149-8688 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8688 |
| EPA-HQ-OW-2018-0149-8689 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8689 |
| EPA-HQ-OW-2018-0149-8690 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8690 |
| EPA-HQ-OW-2018-0149-8691 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8691 |
| EPA-HQ-OW-2018-0149-8692 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8692 |
| EPA-HQ-OW-2018-0149-8693 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8693 |
| EPA-HQ-OW-2018-0149-8694 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8694 |
| EPA-HQ-OW-2018-0149-8695 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8695 |
| EPA-HQ-OW-2018-0149-8696 | Public Comment | Comment submitted by J. Nail | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8696 |
| EPA-HQ-OW-2018-0149-8697 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8697 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-8698 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8698 |
| EPA-HQ-OW-2018-0149-8699 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8699 |
| EPA-HQ-OW-2018-0149-8700 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8700 |
| EPA-HQ-OW-2018-0149-8701 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8701 |
| EPA-HQ-OW-2018-0149-8702 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8702 |
| EPA-HQ-OW-2018-0149-8703 | Public Comment | Comment submitted by  F. Longacre | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8703 |
| EPA-HQ-OW-2018-0149-8704 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8704 |
| EPA-HQ-OW-2018-0149-8705 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8705 |
| EPA-HQ-OW-2018-0149-8706 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8706 |
| EPA-HQ-OW-2018-0149-8707 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8707 |
| EPA-HQ-OW-2018-0149-8708 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8708 |
| EPA-HQ-OW-2018-0149-8709 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8709 |
| EPA-HQ-OW-2018-0149-8710 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8710 |
| EPA-HQ-OW-2018-0149-8711 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8711 |
| EPA-HQ-OW-2018-0149-8712 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8712 |
| EPA-HQ-OW-2018-0149-8713 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8713 |
| EPA-HQ-OW-2018-0149-8714 | Public Comment | Comment submitted by A. Cornell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8714 |
| EPA-HQ-OW-2018-0149-8715 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8715 |
| EPA-HQ-OW-2018-0149-8716 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8716 |
| EPA-HQ-OW-2018-0149-8717 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8717 |
| EPA-HQ-OW-2018-0149-8718 | Public Comment | Comment submitted by P. Chernack | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8718 |
| EPA-HQ-OW-2018-0149-8719 | Public Comment | Comment submitted by M. Serra | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8719 |
| EPA-HQ-OW-2018-0149-8720 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8720 |
| EPA-HQ-OW-2018-0149-8721 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8721 |
| EPA-HQ-OW-2018-0149-8722 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8722 |
| EPA-HQ-OW-2018-0149-8723 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8723 |
| EPA-HQ-OW-2018-0149-8724 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8724 |
| EPA-HQ-OW-2018-0149-8725 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8725 |
| EPA-HQ-OW-2018-0149-8726 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8726 |
| EPA-HQ-OW-2018-0149-8727 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8727 |
| EPA-HQ-OW-2018-0149-8728 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8728 |
| EPA-HQ-OW-2018-0149-8729 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8729 |
| EPA-HQ-OW-2018-0149-8730 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8730 |
| EPA-HQ-OW-2018-0149-8731 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8731 |
| EPA-HQ-OW-2018-0149-8732 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8732 |
| EPA-HQ-OW-2018-0149-8733 | Public Comment | Comment submitted by J. Harwood | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8733 |
| EPA-HQ-OW-2018-0149-8734 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8734 |
| EPA-HQ-OW-2018-0149-8735 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8735 |
| EPA-HQ-OW-2018-0149-8736 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8736 |
| EPA-HQ-OW-2018-0149-8737 | Public Comment | Comment submitted by B. Buchanan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8737 |
| EPA-HQ-OW-2018-0149-8738 | Public Comment | Comment submitted by J. Mendel | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8738 |
| EPA-HQ-OW-2018-0149-8739 | Public Comment | Comment submitted by C. Shackelford | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8739 |
| EPA-HQ-OW-2018-0149-8740 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8740 |
| EPA-HQ-OW-2018-0149-8741 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8741 |
| EPA-HQ-OW-2018-0149-8742 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8742 |
| EPA-HQ-OW-2018-0149-8743 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8743 |
| EPA-HQ-OW-2018-0149-8744 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8744 |
| EPA-HQ-OW-2018-0149-8745 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8745 |
| EPA-HQ-OW-2018-0149-8746 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8746 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-8747 | Public Comment | Comment submitted by W. Jorgensen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8747 |
| EPA-HQ-OW-2018-0149-8748 | Public Comment | Comment submitted by P. Hays | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8748 |
| EPA-HQ-OW-2018-0149-8749 | Public Comment | Comment submitted by B. Salter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8749 |
| EPA-HQ-OW-2018-0149-8750 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8750 |
| EPA-HQ-OW-2018-0149-8751 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8751 |
| EPA-HQ-OW-2018-0149-8752 | Public Comment | Comment submitted by L. S. Robertson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8752 |
| EPA-HQ-OW-2018-0149-8753 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8753 |
| EPA-HQ-OW-2018-0149-8754 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8754 |
| EPA-HQ-OW-2018-0149-8755 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8755 |
| EPA-HQ-OW-2018-0149-8756 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8756 |
| EPA-HQ-OW-2018-0149-8757 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8757 |
| EPA-HQ-OW-2018-0149-8758 | Public Comment | Comment submitted by M. Maddox | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8758 |
| EPA-HQ-OW-2018-0149-8759 | Public Comment | Comment submitted by T. Brausen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8759 |
| EPA-HQ-OW-2018-0149-8760 | Public Comment | Comment submitted by M. Zhang | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8760 |
| EPA-HQ-OW-2018-0149-8761 | Public Comment | Comment submitted by K. Conrad | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8761 |
| EPA-HQ-OW-2018-0149-8762 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8762 |
| EPA-HQ-OW-2018-0149-8763 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8763 |
| EPA-HQ-OW-2018-0149-8764 | Public Comment | Comment submitted by Tara Allden, President, Members of the South Carolina Mitigation Association | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8764 |
| EPA-HQ-OW-2018-0149-8765 | Public Comment | Comment submitted by R. Stait | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8765 |
| EPA-HQ-OW-2018-0149-8766 | Public Comment | Comment submitted by R. Vogelei | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8766 |
| EPA-HQ-OW-2018-0149-8767 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8767 |
| EPA-HQ-OW-2018-0149-8768 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8768 |
| EPA-HQ-OW-2018-0149-8769 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8769 |
| EPA-HQ-OW-2018-0149-8770 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8770 |
| EPA-HQ-OW-2018-0149-8771 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8771 |
| EPA-HQ-OW-2018-0149-8772 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8772 |
| EPA-HQ-OW-2018-0149-8773 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8773 |
| EPA-HQ-OW-2018-0149-8774 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8774 |
| EPA-HQ-OW-2018-0149-8775 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8775 |
| EPA-HQ-OW-2018-0149-8776 | Public Comment | Comment submitted by I. Rusnak | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8776 |
| EPA-HQ-OW-2018-0149-8777 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8777 |
| EPA-HQ-OW-2018-0149-8778 | Public Comment | Comment submitted by P. Bolster | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8778 |
| EPA-HQ-OW-2018-0149-8779 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8779 |
| EPA-HQ-OW-2018-0149-8780 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8780 |
| EPA-HQ-OW-2018-0149-8781 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8781 |
| EPA-HQ-OW-2018-0149-8782 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8782 |
| EPA-HQ-OW-2018-0149-8783 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8783 |
| EPA-HQ-OW-2018-0149-8784 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8784 |
| EPA-HQ-OW-2018-0149-8785 | Public Comment | Comment submitted by L. Shea | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8785 |
| EPA-HQ-OW-2018-0149-8786 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8786 |
| EPA-HQ-OW-2018-0149-8787 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8787 |
| EPA-HQ-OW-2018-0149-8788 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8788 |
| EPA-HQ-OW-2018-0149-8789 | Public Comment | Comment submitted by J. Johnson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8789 |
| EPA-HQ-OW-2018-0149-8790 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8790 |
| EPA-HQ-OW-2018-0149-8791 | Public Comment | Comment submitted by L. Cooper | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8791 |
| EPA-HQ-OW-2018-0149-8792 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8792 |
| EPA-HQ-OW-2018-0149-8793 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8793 |
| EPA-HQ-OW-2018-0149-8794 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8794 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-8795 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8795 |
| EPA-HQ-OW-2018-0149-8796 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8796 |
| EPA-HQ-OW-2018-0149-8797 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8797 |
| EPA-HQ-OW-2018-0149-8798 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8798 |
| EPA-HQ-OW-2018-0149-8799 | Public Comment | Comment submitted by D. Villegas | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8799 |
| EPA-HQ-OW-2018-0149-8800 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8800 |
| EPA-HQ-OW-2018-0149-8801 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8801 |
| EPA-HQ-OW-2018-0149-8802 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8802 |
| EPA-HQ-OW-2018-0149-8803 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8803 |
| EPA-HQ-OW-2018-0149-8804 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8804 |
| EPA-HQ-OW-2018-0149-8805 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8805 |
| EPA-HQ-OW-2018-0149-8806 | Public Comment | Comment submitted by C. Bell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8806 |
| EPA-HQ-OW-2018-0149-8807 | Public Comment | Comment submitted by F. Holden | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8807 |
| EPA-HQ-OW-2018-0149-8808 | Public Comment | Comment submitted by J. Hinton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8808 |
| EPA-HQ-OW-2018-0149-8809 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8809 |
| EPA-HQ-OW-2018-0149-8810 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8810 |
| EPA-HQ-OW-2018-0149-8811 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8811 |
| EPA-HQ-OW-2018-0149-8812 | Public Comment | Comment submitted by G. Behen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8812 |
| EPA-HQ-OW-2018-0149-8813 | Public Comment | Comment submitted by C. Sparks | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8813 |
| EPA-HQ-OW-2018-0149-8814 | Public Comment | Comment submitted by S. E. Ullrich | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8814 |
| EPA-HQ-OW-2018-0149-8815 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8815 |
| EPA-HQ-OW-2018-0149-8816 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8816 |
| EPA-HQ-OW-2018-0149-8817 | Public Comment | Comment submitted by Environmental Law Project, University of Pennsylvania Law School | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8817 |
| EPA-HQ-OW-2018-0149-8818 | Public Comment | Comment submitted by C. Lish | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8818 |
| EPA-HQ-OW-2018-0149-8819 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8819 |
| EPA-HQ-OW-2018-0149-8820 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8820 |
| EPA-HQ-OW-2018-0149-8821 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8821 |
| EPA-HQ-OW-2018-0149-8822 | Public Comment | Comment submitted by J. Aring | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8822 |
| EPA-HQ-OW-2018-0149-8823 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8823 |
| EPA-HQ-OW-2018-0149-8824 | Public Comment | Comment submitted by J. A. Fraser | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8824 |
| EPA-HQ-OW-2018-0149-8825 | Public Comment | Comment submitted by C. Robins | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8825 |
| EPA-HQ-OW-2018-0149-8826 | Public Comment | Comment submitted by S. Laurent | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8826 |
| EPA-HQ-OW-2018-0149-8827 | Public Comment | Comment submitted by D. Wood | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8827 |
| EPA-HQ-OW-2018-0149-8828 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8828 |
| EPA-HQ-OW-2018-0149-8829 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8829 |
| EPA-HQ-OW-2018-0149-8830 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8830 |
| EPA-HQ-OW-2018-0149-8831 | Public Comment | Comment submitted by J. A. Fraser | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8831 |
| EPA-HQ-OW-2018-0149-8832 | Public Comment | Comment submitted by A. Davey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8832 |
| EPA-HQ-OW-2018-0149-8833 | Public Comment | Comment submitted by Donna Collier, Chairwoman, National Mitigation Banking Association (NEBA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8833 |
| EPA-HQ-OW-2018-0149-8834 | Public Comment | Comment submitted by B. Markert | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8834 |
| EPA-HQ-OW-2018-0149-8835 | Public Comment | Comment submitted by D. E. Mullikin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8835 |
| EPA-HQ-OW-2018-0149-8836 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8836 |
| EPA-HQ-OW-2018-0149-8837 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8837 |
| EPA-HQ-OW-2018-0149-8838 | Public Comment | Comment submitted by A. Cox | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8838 |
| EPA-HQ-OW-2018-0149-8839 | Public Comment | Comment submitted by R. L. Malison | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8839 |
| EPA-HQ-OW-2018-0149-8840 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8840 |
| EPA-HQ-OW-2018-0149-8841 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8841 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-8842 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8842 |
| EPA-HQ-OW-2018-0149-8843 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8843 |
| EPA-HQ-OW-2018-0149-8844 | Public Comment | Comment submitted by J. C. Bollinger | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8844 |
| EPA-HQ-OW-2018-0149-8845 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8845 |
| EPA-HQ-OW-2018-0149-8846 | Public Comment | Comment submitted by B. K. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8846 |
| EPA-HQ-OW-2018-0149-8847 | Public Comment | Comment submitted by J. Bollin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8847 |
| EPA-HQ-OW-2018-0149-8848 | Public Comment | Comment submitted by R. Davis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8848 |
| EPA-HQ-OW-2018-0149-8849 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8849 |
| EPA-HQ-OW-2018-0149-8850 | Public Comment | Comment submitted by L. Blanton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8850 |
| EPA-HQ-OW-2018-0149-8851 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8851 |
| EPA-HQ-OW-2018-0149-8852 | Public Comment | Comment submitted by R. Macnab | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8852 |
| EPA-HQ-OW-2018-0149-8853 | Public Comment | Comment submitted by J. Vanderloop | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8853 |
| EPA-HQ-OW-2018-0149-8854 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8854 |
| EPA-HQ-OW-2018-0149-8855 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8855 |
| EPA-HQ-OW-2018-0149-8856 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8856 |
| EPA-HQ-OW-2018-0149-8857 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8857 |
| EPA-HQ-OW-2018-0149-8858 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8858 |
| EPA-HQ-OW-2018-0149-8859 | Public Comment | Comment submitted by K. Isobe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8859 |
| EPA-HQ-OW-2018-0149-8860 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8860 |
| EPA-HQ-OW-2018-0149-8861 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8861 |
| EPA-HQ-OW-2018-0149-8862 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8862 |
| EPA-HQ-OW-2018-0149-8863 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8863 |
| EPA-HQ-OW-2018-0149-8864 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8864 |
| EPA-HQ-OW-2018-0149-8865 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8865 |
| EPA-HQ-OW-2018-0149-8866 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8866 |
| EPA-HQ-OW-2018-0149-8867 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8867 |
| EPA-HQ-OW-2018-0149-8868 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8868 |
| EPA-HQ-OW-2018-0149-8869 | Public Comment | Comment submitted by A. Brinson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8869 |
| EPA-HQ-OW-2018-0149-8870 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8870 |
| EPA-HQ-OW-2018-0149-8871 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8871 |
| EPA-HQ-OW-2018-0149-8872 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8872 |
| EPA-HQ-OW-2018-0149-8873 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8873 |
| EPA-HQ-OW-2018-0149-8874 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8874 |
| EPA-HQ-OW-2018-0149-8875 | Public Comment | Comment submitted by C. Johnson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8875 |
| EPA-HQ-OW-2018-0149-8876 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8876 |
| EPA-HQ-OW-2018-0149-8877 | Public Comment | Comment submitted by C. Ness-Lira | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8877 |
| EPA-HQ-OW-2018-0149-8878 | Public Comment | Comment submitted by M. Williams | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8878 |
| EPA-HQ-OW-2018-0149-8879 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8879 |
| EPA-HQ-OW-2018-0149-8880 | Public Comment | Comment submitted by A. Guindi | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8880 |
| EPA-HQ-OW-2018-0149-8881 | Public Comment | Comment submitted by B. Kenny | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8881 |
| EPA-HQ-OW-2018-0149-8882 | Public Comment | Comment submitted by J. Spencer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8882 |
| EPA-HQ-OW-2018-0149-8883 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8883 |
| EPA-HQ-OW-2018-0149-8884 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8884 |
| EPA-HQ-OW-2018-0149-8885 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8885 |
| EPA-HQ-OW-2018-0149-8886 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8886 |
| EPA-HQ-OW-2018-0149-8887 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8887 |
| EPA-HQ-OW-2018-0149-8888 | Public Comment | Comment on EPA-HQ-OW-2018-0149-0003 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8888 |
| EPA-HQ-OW-2018-0149-8889 | Public Comment | Comment submitted by D. Morton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8889 |
| EPA-HQ-OW-2018-0149-8890 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8890 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-8891 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8891 |
| EPA-HQ-OW-2018-0149-8892 | Public Comment | Comment submitted by A. Tucker | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8892 |
| EPA-HQ-OW-2018-0149-8893 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8893 |
| EPA-HQ-OW-2018-0149-8894 | Public Comment | Comment submitted by M. Thompson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8894 |
| EPA-HQ-OW-2018-0149-8895 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8895 |
| EPA-HQ-OW-2018-0149-8896 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8896 |
| EPA-HQ-OW-2018-0149-8897 | Public Comment | Comment submitted by D. Haynes | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8897 |
| EPA-HQ-OW-2018-0149-8898 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8898 |
| EPA-HQ-OW-2018-0149-8899 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8899 |
| EPA-HQ-OW-2018-0149-8900 | Public Comment | Comment submitted by J. Sorbello | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8900 |
| EPA-HQ-OW-2018-0149-8901 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8901 |
| EPA-HQ-OW-2018-0149-8902 | Public Comment | Comment submitted by Joseph M. Conlon, Technical Advisor, American Mosquito Control Association (AMCA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8902 |
| EPA-HQ-OW-2018-0149-8903 | Public Comment | Comment submitted by S. T. Holmes | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8903 |
| EPA-HQ-OW-2018-0149-8904 | Public Comment | Comment submitted by D. Vega | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8904 |
| EPA-HQ-OW-2018-0149-8905 | Public Comment | Comment submitted by D. Hickling | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8905 |
| EPA-HQ-OW-2018-0149-8906 | Public Comment | Comment submitted by M. Greenberg | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8906 |
| EPA-HQ-OW-2018-0149-8907 | Public Comment | Comment submitted by Daria Christian, Acting Executive Director, Friends of the Rappahannock | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8907 |
| EPA-HQ-OW-2018-0149-8908 | Public Comment | Comment submitted by Richard L. Guebert, Jr., President, Illinois Farm Bureau (IFB) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8908 |
| EPA-HQ-OW-2018-0149-8909 | Public Comment | Comment submitted by Jennifer Tank, President, Society for Freshwater Science (SFS) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8909 |
| EPA-HQ-OW-2018-0149-8910 | Public Comment | Comment submitted by Harry D. Childress, President, Virginia Energy and Coal Alliance (VCEA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8910 |
| EPA-HQ-OW-2018-0149-8911 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8911 |
| EPA-HQ-OW-2018-0149-8912 | Public Comment | Comment submitted by J. Fust | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8912 |
| EPA-HQ-OW-2018-0149-8913 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8913 |
| EPA-HQ-OW-2018-0149-8914 | Public Comment | Comment submitted by Cassandra Carmichael, National Religious Partnership for the Environment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8914 |
| EPA-HQ-OW-2018-0149-8915 | Public Comment | Comment submitted by M. Groenke | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8915 |
| EPA-HQ-OW-2018-0149-8916 | Public Comment | Comment submitted by J. Nelson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8916 |
| EPA-HQ-OW-2018-0149-8917 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8917 |
| EPA-HQ-OW-2018-0149-8918 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8918 |
| EPA-HQ-OW-2018-0149-8919 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8919 |
| EPA-HQ-OW-2018-0149-8920 | Public Comment | Comment submitted by Cassandra Carmichael, National Religious Partnership for the Environment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8920 |
| EPA-HQ-OW-2018-0149-8921 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8921 |
| EPA-HQ-OW-2018-0149-8922 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8922 |
| EPA-HQ-OW-2018-0149-8923 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8923 |
| EPA-HQ-OW-2018-0149-8924 | Public Comment | Comment submitted by M. Groenke | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8924 |
| EPA-HQ-OW-2018-0149-8925 | Public Comment | Comment submitted by K. Hartman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8925 |
| EPA-HQ-OW-2018-0149-8926 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8926 |
| EPA-HQ-OW-2018-0149-8927 | Public Comment | Comment submitted  by K. Hartman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8927 |
| EPA-HQ-OW-2018-0149-8928 | Public Comment | Comment on EPA-HQ-OW-2018-0149-0003 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8928 |
| EPA-HQ-OW-2018-0149-8929 | Public Comment | Comment submitted by Trey Evans, President and Regulatory Chair, Georgia Environmental Restoration Association, Inc. (GERA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8929 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-8930 | Public Comment | Comment submitted by Anne Hulick, CT Director, Clean Water Action/Clean Water Fund et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8930 |
| EPA-HQ-OW-2018-0149-8931 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8931 |
| EPA-HQ-OW-2018-0149-8932 | Public Comment | Comment submitted by Kevin Walgenbach, Senior Vice President of Compliance and Regulatory Affairs, National Ready Mixed Concrete Association (NRMCA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8932 |
| EPA-HQ-OW-2018-0149-8933 | Public Comment | Comment submitted by Bryan C. Beam, Parish Administrator, Calcasieu Parish Policy Jury, Louisana | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8933 |
| EPA-HQ-OW-2018-0149-8934 | Public Comment | Comment submitted by Andrew J. Yamamoto, Editor and Scott D. Pinsky, Environmental Law Editor, InternationalMosaic.com | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8934 |
| EPA-HQ-OW-2018-0149-8935 | Public Comment | Comment submitted by A. Metrick | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8935 |
| EPA-HQ-OW-2018-0149-8936 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8936 |
| EPA-HQ-OW-2018-0149-8937 | Public Comment | Comment submitted by A. M. and J. C. Story | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8937 |
| EPA-HQ-OW-2018-0149-8938 | Public Comment | Comment submitted by Kirsten Engel, Arizona State Representative, District 10 et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8938 |
| EPA-HQ-OW-2018-0149-8939 | Public Comment | Comment submitted by Max A. Zuni, Governor, Pueblo Of Isleta, New Mexico | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8939 |
| EPA-HQ-OW-2018-0149-8940 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8940 |
| EPA-HQ-OW-2018-0149-8941 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8941 |
| EPA-HQ-OW-2018-0149-8942 | Public Comment | Comment submitted by D. Meiss | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8942 |
| EPA-HQ-OW-2018-0149-8943 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8943 |
| EPA-HQ-OW-2018-0149-8944 | Public Comment | Comment submitted by D. Haynes | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8944 |
| EPA-HQ-OW-2018-0149-8945 | Public Comment | Comment submitted by D. Haynes | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8945 |
| EPA-HQ-OW-2018-0149-8946 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8946 |
| EPA-HQ-OW-2018-0149-8947 | Public Comment | Comment submitted by S. Lloid | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8947 |
| EPA-HQ-OW-2018-0149-8948 | Public Comment | Comment submitted by R. Austin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8948 |
| EPA-HQ-OW-2018-0149-8949 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8949 |
| EPA-HQ-OW-2018-0149-8950 | Public Comment | Comment submitted by P. Lewis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8950 |
| EPA-HQ-OW-2018-0149-8951 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8951 |
| EPA-HQ-OW-2018-0149-8952 | Public Comment | Comment submitted by H. Pendergrass | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8952 |
| EPA-HQ-OW-2018-0149-8953 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8953 |
| EPA-HQ-OW-2018-0149-8954 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8954 |
| EPA-HQ-OW-2018-0149-8955 | Public Comment | Comment submitted by Doug Noem, President and  Lisa Richardson, Executive director, South Dakota Corn Growers Association (SDCGA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8955 |
| EPA-HQ-OW-2018-0149-8956 | Public Comment | Comment submitted by L. Krawiecki | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8956 |
| EPA-HQ-OW-2018-0149-8957 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8957 |
| EPA-HQ-OW-2018-0149-8958 | Public Comment | Comment submitted by William E. Cobb, Vice President, Environmental Services, Freeport-McMoRan Inc. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8958 |
| EPA-HQ-OW-2018-0149-8959 | Public Comment | Comment submitted by M. Klusky | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8959 |
| EPA-HQ-OW-2018-0149-8960 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8960 |
| EPA-HQ-OW-2018-0149-8961 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8961 |
| EPA-HQ-OW-2018-0149-8962 | Public Comment | Comment submitted by J. Valigura | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8962 |
| EPA-HQ-OW-2018-0149-8963 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8963 |
| EPA-HQ-OW-2018-0149-8964 | Public Comment | Comment submitted by M. Dearth | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8964 |
| EPA-HQ-OW-2018-0149-8965 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8965 |
| EPA-HQ-OW-2018-0149-8966 | Public Comment | Comment submitted by D. Erdmann | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8966 |
| EPA-HQ-OW-2018-0149-8967 | Public Comment | Comment submitted by D. Heydrick | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8967 |
| EPA-HQ-OW-2018-0149-8968 | Public Comment | Comment submitted by W. Rodeheaver | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8968 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-8969 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8969 |
| EPA-HQ-OW-2018-0149-8970 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8970 |
| EPA-HQ-OW-2018-0149-8971 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8971 |
| EPA-HQ-OW-2018-0149-8972 | Public Comment | Comment submitted by L. Furlong | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8972 |
| EPA-HQ-OW-2018-0149-8973 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8973 |
| EPA-HQ-OW-2018-0149-8974 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8974 |
| EPA-HQ-OW-2018-0149-8975 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8975 |
| EPA-HQ-OW-2018-0149-8976 | Public Comment | Comment submitted by A. Butler | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8976 |
| EPA-HQ-OW-2018-0149-8977 | Public Comment | Comment submitted by C. Strickland | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8977 |
| EPA-HQ-OW-2018-0149-8978 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8978 |
| EPA-HQ-OW-2018-0149-8979 | Public Comment | Comment submitted by N. Brooke | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8979 |
| EPA-HQ-OW-2018-0149-8980 | Public Comment | Comment submitted by B. Moss | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8980 |
| EPA-HQ-OW-2018-0149-8981 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8981 |
| EPA-HQ-OW-2018-0149-8982 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8982 |
| EPA-HQ-OW-2018-0149-8983 | Public Comment | Comment submitted by J. Kohler | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8983 |
| EPA-HQ-OW-2018-0149-8984 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8984 |
| EPA-HQ-OW-2018-0149-8985 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8985 |
| EPA-HQ-OW-2018-0149-8986 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8986 |
| EPA-HQ-OW-2018-0149-8987 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8987 |
| EPA-HQ-OW-2018-0149-8988 | Public Comment | Comment submitted by C. Vidacovich | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8988 |
| EPA-HQ-OW-2018-0149-8989 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8989 |
| EPA-HQ-OW-2018-0149-8990 | Public Comment | Comment submitted by S. Edwards | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8990 |
| EPA-HQ-OW-2018-0149-8991 | Public Comment | Comment submitted by T. Moore | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8991 |
| EPA-HQ-OW-2018-0149-8992 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8992 |
| EPA-HQ-OW-2018-0149-8993 | Public Comment | Comment submitted by M. Jacobs | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8993 |
| EPA-HQ-OW-2018-0149-8994 | Public Comment | Comment submitted by W. Pape | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8994 |
| EPA-HQ-OW-2018-0149-8995 | Public Comment | Comment submitted by E. Joyce | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8995 |
| EPA-HQ-OW-2018-0149-8996 | Public Comment | Comment submitted by P. Waddington | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8996 |
| EPA-HQ-OW-2018-0149-8997 | Public Comment | Comment submitted by W. Minner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8997 |
| EPA-HQ-OW-2018-0149-8998 | Public Comment | Comment submitted by Andrew ( no surname provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8998 |
| EPA-HQ-OW-2018-0149-8999 | Public Comment | Comment submitted by D. Ward | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-8999 |
| EPA-HQ-OW-2018-0149-9000 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9000 |
| EPA-HQ-OW-2018-0149-9001 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9001 |
| EPA-HQ-OW-2018-0149-9002 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9002 |
| EPA-HQ-OW-2018-0149-9003 | Public Comment | Comment submitted by B. Root | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9003 |
| EPA-HQ-OW-2018-0149-9004 | Public Comment | Comment submitted by A. Genise | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9004 |
| EPA-HQ-OW-2018-0149-9005 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9005 |
| EPA-HQ-OW-2018-0149-9006 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9006 |
| EPA-HQ-OW-2018-0149-9007 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9007 |
| EPA-HQ-OW-2018-0149-9008 | Public Comment | Comment submitted by W. Brown | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9008 |
| EPA-HQ-OW-2018-0149-9009 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9009 |
| EPA-HQ-OW-2018-0149-9010 | Public Comment | Comment submitted by C. Ortmann | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9010 |
| EPA-HQ-OW-2018-0149-9011 | Public Comment | Comment submitted by B. Grancell-Frank | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9011 |
| EPA-HQ-OW-2018-0149-9012 | Public Comment | Comment submitted by C. Thompson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9012 |
| EPA-HQ-OW-2018-0149-9013 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9013 |
| EPA-HQ-OW-2018-0149-9014 | Public Comment | Comment submitted by C. Gonzalez | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9014 |
| EPA-HQ-OW-2018-0149-9015 | Public Comment | Comment submitted by D. Schenk | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9015 |
| EPA-HQ-OW-2018-0149-9016 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9016 |
| EPA-HQ-OW-2018-0149-9017 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9017 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-9018 | Public Comment | Comment submitted by P. Stevenson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9018 |
| EPA-HQ-OW-2018-0149-9019 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9019 |
| EPA-HQ-OW-2018-0149-9020 | Public Comment | Comment submitted by Shirley Radler, National Religious Partnership for the Environment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9020 |
| EPA-HQ-OW-2018-0149-9021 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9021 |
| EPA-HQ-OW-2018-0149-9022 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9022 |
| EPA-HQ-OW-2018-0149-9023 | Public Comment | Comment submitted by S. & M. Johnson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9023 |
| EPA-HQ-OW-2018-0149-9024 | Public Comment | Comment submitted by D. Morrison | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9024 |
| EPA-HQ-OW-2018-0149-9025 | Public Comment | Comment submitted by Robert Tonkin, National Religious Partnership for the Environment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9025 |
| EPA-HQ-OW-2018-0149-9026 | Public Comment | Comment submitted by K. Corsini | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9026 |
| EPA-HQ-OW-2018-0149-9027 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9027 |
| EPA-HQ-OW-2018-0149-9028 | Public Comment | Comment submitted by Ann Ferry, National Religious Partnership for the Environment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9028 |
| EPA-HQ-OW-2018-0149-9029 | Public Comment | Comment submitted by T. Olsen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9029 |
| EPA-HQ-OW-2018-0149-9030 | Public Comment | Comment submitted by P. Teslik | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9030 |
| EPA-HQ-OW-2018-0149-9031 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9031 |
| EPA-HQ-OW-2018-0149-9032 | Public Comment | Comment submitted by R. Schimel | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9032 |
| EPA-HQ-OW-2018-0149-9033 | Public Comment | Comment submitted by K. Randall | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9033 |
| EPA-HQ-OW-2018-0149-9034 | Public Comment | Comment submitted by D. Pack | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9034 |
| EPA-HQ-OW-2018-0149-9035 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9035 |
| EPA-HQ-OW-2018-0149-9036 | Public Comment | Comment submitted by W. Clifford | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9036 |
| EPA-HQ-OW-2018-0149-9037 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9037 |
| EPA-HQ-OW-2018-0149-9038 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9038 |
| EPA-HQ-OW-2018-0149-9039 | Public Comment | Comment submitted by T. Grant | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9039 |
| EPA-HQ-OW-2018-0149-9040 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9040 |
| EPA-HQ-OW-2018-0149-9041 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9041 |
| EPA-HQ-OW-2018-0149-9042 | Public Comment | Comment submitted by S. Hollenhorst | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9042 |
| EPA-HQ-OW-2018-0149-9043 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9043 |
| EPA-HQ-OW-2018-0149-9044 | Public Comment | Comment submitted by S. Faust | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9044 |
| EPA-HQ-OW-2018-0149-9045 | Public Comment | Comment submitted by J. foster | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9045 |
| EPA-HQ-OW-2018-0149-9046 | Public Comment | Comment submitted by Diane [no surname provided] | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9046 |
| EPA-HQ-OW-2018-0149-9047 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9047 |
| EPA-HQ-OW-2018-0149-9048 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9048 |
| EPA-HQ-OW-2018-0149-9049 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9049 |
| EPA-HQ-OW-2018-0149-9050 | Public Comment | Comment submitted by Diane [no surname provided] | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9050 |
| EPA-HQ-OW-2018-0149-9051 | Public Comment | Comment submitted by N. Brown | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9051 |
| EPA-HQ-OW-2018-0149-9052 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9052 |
| EPA-HQ-OW-2018-0149-9053 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9053 |
| EPA-HQ-OW-2018-0149-9054 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9054 |
| EPA-HQ-OW-2018-0149-9055 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9055 |
| EPA-HQ-OW-2018-0149-9056 | Public Comment | Comment submitted by W. Glendale | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9056 |
| EPA-HQ-OW-2018-0149-9057 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9057 |
| EPA-HQ-OW-2018-0149-9058 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9058 |
| EPA-HQ-OW-2018-0149-9059 | Public Comment | Comment submitted by B. Wolcott | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9059 |
| EPA-HQ-OW-2018-0149-9060 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9060 |
| EPA-HQ-OW-2018-0149-9061 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9061 |
| EPA-HQ-OW-2018-0149-9062 | Public Comment | Comment submitted by S. Groth | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9062 |
| EPA-HQ-OW-2018-0149-9063 | Public Comment | Comment submitted by J. Morrison | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9063 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-9064 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9064 |
| EPA-HQ-OW-2018-0149-9065 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9065 |
| EPA-HQ-OW-2018-0149-9066 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9066 |
| EPA-HQ-OW-2018-0149-9067 | Public Comment | Comment submitted by C. Meyer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9067 |
| EPA-HQ-OW-2018-0149-9068 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9068 |
| EPA-HQ-OW-2018-0149-9069 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9069 |
| EPA-HQ-OW-2018-0149-9070 | Public Comment | Comment submitted by J. Penny | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9070 |
| EPA-HQ-OW-2018-0149-9071 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9071 |
| EPA-HQ-OW-2018-0149-9072 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9072 |
| EPA-HQ-OW-2018-0149-9073 | Public Comment | Comment submitted by D. Benninger | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9073 |
| EPA-HQ-OW-2018-0149-9074 | Public Comment | Comment submitted by J. Dillard | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9074 |
| EPA-HQ-OW-2018-0149-9075 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9075 |
| EPA-HQ-OW-2018-0149-9076 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9076 |
| EPA-HQ-OW-2018-0149-9077 | Public Comment | Comment submitted by L. Wichmann | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9077 |
| EPA-HQ-OW-2018-0149-9078 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9078 |
| EPA-HQ-OW-2018-0149-9079 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9079 |
| EPA-HQ-OW-2018-0149-9080 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9080 |
| EPA-HQ-OW-2018-0149-9081 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9081 |
| EPA-HQ-OW-2018-0149-9082 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9082 |
| EPA-HQ-OW-2018-0149-9083 | Public Comment | Comment submitted by B. Rice | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9083 |
| EPA-HQ-OW-2018-0149-9084 | Public Comment | Comment submitted by V. O'Donnell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9084 |
| EPA-HQ-OW-2018-0149-9085 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9085 |
| EPA-HQ-OW-2018-0149-9086 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9086 |
| EPA-HQ-OW-2018-0149-9087 | Public Comment | Comment submitted by Anna Laws, St Marys Riverkeeper | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9087 |
| EPA-HQ-OW-2018-0149-9088 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9088 |
| EPA-HQ-OW-2018-0149-9089 | Public Comment | Comment submitted by Susan Chadwick, President and Executive Director, Save Buffalo Bayou | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9089 |
| EPA-HQ-OW-2018-0149-9090 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9090 |
| EPA-HQ-OW-2018-0149-9091 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9091 |
| EPA-HQ-OW-2018-0149-9092 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9092 |
| EPA-HQ-OW-2018-0149-9093 | Public Comment | Comment submitted by Mississippi River System | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9093 |
| EPA-HQ-OW-2018-0149-9094 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9094 |
| EPA-HQ-OW-2018-0149-9095 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9095 |
| EPA-HQ-OW-2018-0149-9096 | Public Comment | Comment submitted by B. Delach | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9096 |
| EPA-HQ-OW-2018-0149-9097 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9097 |
| EPA-HQ-OW-2018-0149-9098 | Public Comment | Comment submitted by Cynthia Brock, Chairperson, Tompkins County Water Resources Council | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9098 |
| EPA-HQ-OW-2018-0149-9099 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9099 |
| EPA-HQ-OW-2018-0149-9100 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9100 |
| EPA-HQ-OW-2018-0149-9101 | Public Comment | Comment submitted by Gabriel | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9101 |
| EPA-HQ-OW-2018-0149-9102 | Public Comment | Comment submitted by T. Hill | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9102 |
| EPA-HQ-OW-2018-0149-9103 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9103 |
| EPA-HQ-OW-2018-0149-9104 | Public Comment | Comment submitted by A. Waterman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9104 |
| EPA-HQ-OW-2018-0149-9105 | Public Comment | Comment submitted by HD. Summer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9105 |
| EPA-HQ-OW-2018-0149-9106 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9106 |
| EPA-HQ-OW-2018-0149-9107 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9107 |
| EPA-HQ-OW-2018-0149-9108 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9108 |
| EPA-HQ-OW-2018-0149-9109 | Public Comment | Comment submitted by K. Bass | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9109 |
| EPA-HQ-OW-2018-0149-9110 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9110 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-9111 | Public Comment | Comment submitted by T. Diehl | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9111 |
| EPA-HQ-OW-2018-0149-9112 | Public Comment | Comment submitted by Jerome S. Konter, NAHB 3rd,  Vice Chairman, Home Builders Association of Greater Savarmah | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9112 |
| EPA-HQ-OW-2018-0149-9113 | Public Comment | Comment submitted by David B. Fisher, Vice President, Governmental Affairs and K. Hovnanian Homes | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9113 |
| EPA-HQ-OW-2018-0149-9114 | Public Comment | Comment submitted by John Peach, Executive Director, Save The River, Upper St. Lawrence Riverkeeper | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9114 |
| EPA-HQ-OW-2018-0149-9115 | Public Comment | Comment submitted by S. M. P. Sullivan, et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9115 |
| EPA-HQ-OW-2018-0149-9116 | Public Comment | Comment submitted by C. Benson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9116 |
| EPA-HQ-OW-2018-0149-9117 | Public Comment | Comment submitted by P. Jatasanont | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9117 |
| EPA-HQ-OW-2018-0149-9118 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9118 |
| EPA-HQ-OW-2018-0149-9119 | Public Comment | Comment submitted by Cheri E. Steinmetz, Senator District 3, Wyoming State | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9119 |
| EPA-HQ-OW-2018-0149-9120 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9120 |
| EPA-HQ-OW-2018-0149-9121 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9121 |
| EPA-HQ-OW-2018-0149-9122 | Public Comment | Comment submitted by B. L. Smith | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9122 |
| EPA-HQ-OW-2018-0149-9123 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9123 |
| EPA-HQ-OW-2018-0149-9124 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9124 |
| EPA-HQ-OW-2018-0149-9125 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9125 |
| EPA-HQ-OW-2018-0149-9126 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9126 |
| EPA-HQ-OW-2018-0149-9127 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9127 |
| EPA-HQ-OW-2018-0149-9128 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9128 |
| EPA-HQ-OW-2018-0149-9129 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9129 |
| EPA-HQ-OW-2018-0149-9130 | Public Comment | Comment submitted by M. Armstrong | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9130 |
| EPA-HQ-OW-2018-0149-9131 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9131 |
| EPA-HQ-OW-2018-0149-9132 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9132 |
| EPA-HQ-OW-2018-0149-9133 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9133 |
| EPA-HQ-OW-2018-0149-9134 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9134 |
| EPA-HQ-OW-2018-0149-9135 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9135 |
| EPA-HQ-OW-2018-0149-9136 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9136 |
| EPA-HQ-OW-2018-0149-9137 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9137 |
| EPA-HQ-OW-2018-0149-9138 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9138 |
| EPA-HQ-OW-2018-0149-9139 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9139 |
| EPA-HQ-OW-2018-0149-9140 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9140 |
| EPA-HQ-OW-2018-0149-9141 | Public Comment | Comment submitted by P. Walker | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9141 |
| EPA-HQ-OW-2018-0149-9142 | Public Comment | Comment submitted by J. Sauls | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9142 |
| EPA-HQ-OW-2018-0149-9143 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9143 |
| EPA-HQ-OW-2018-0149-9144 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9144 |
| EPA-HQ-OW-2018-0149-9145 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9145 |
| EPA-HQ-OW-2018-0149-9146 | Public Comment | Comment submitted by C. Goggins | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9146 |
| EPA-HQ-OW-2018-0149-9147 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9147 |
| EPA-HQ-OW-2018-0149-9148 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9148 |
| EPA-HQ-OW-2018-0149-9149 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9149 |
| EPA-HQ-OW-2018-0149-9150 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9150 |
| EPA-HQ-OW-2018-0149-9151 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9151 |
| EPA-HQ-OW-2018-0149-9152 | Public Comment | Comment submitted by Janet Andersen, President, Three Lakes Council | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9152 |
| EPA-HQ-OW-2018-0149-9153 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9153 |
| EPA-HQ-OW-2018-0149-9154 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9154 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-9155 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9155 |
| EPA-HQ-OW-2018-0149-9156 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9156 |
| EPA-HQ-OW-2018-0149-9157 | Public Comment | Comment submitted by G. and F. Alderson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9157 |
| EPA-HQ-OW-2018-0149-9158 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9158 |
| EPA-HQ-OW-2018-0149-9159 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9159 |
| EPA-HQ-OW-2018-0149-9160 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9160 |
| EPA-HQ-OW-2018-0149-9161 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9161 |
| EPA-HQ-OW-2018-0149-9162 | Public Comment | Comment submitted by B. Meeker | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9162 |
| EPA-HQ-OW-2018-0149-9163 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9163 |
| EPA-HQ-OW-2018-0149-9164 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9164 |
| EPA-HQ-OW-2018-0149-9165 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9165 |
| EPA-HQ-OW-2018-0149-9166 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9166 |
| EPA-HQ-OW-2018-0149-9167 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9167 |
| EPA-HQ-OW-2018-0149-9168 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9168 |
| EPA-HQ-OW-2018-0149-9169 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9169 |
| EPA-HQ-OW-2018-0149-9170 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9170 |
| EPA-HQ-OW-2018-0149-9171 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9171 |
| EPA-HQ-OW-2018-0149-9172 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9172 |
| EPA-HQ-OW-2018-0149-9173 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9173 |
| EPA-HQ-OW-2018-0149-9174 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9174 |
| EPA-HQ-OW-2018-0149-9175 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9175 |
| EPA-HQ-OW-2018-0149-9176 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9176 |
| EPA-HQ-OW-2018-0149-9177 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9177 |
| EPA-HQ-OW-2018-0149-9178 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9178 |
| EPA-HQ-OW-2018-0149-9179 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9179 |
| EPA-HQ-OW-2018-0149-9180 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9180 |
| EPA-HQ-OW-2018-0149-9181 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9181 |
| EPA-HQ-OW-2018-0149-9182 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9182 |
| EPA-HQ-OW-2018-0149-9183 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9183 |
| EPA-HQ-OW-2018-0149-9184 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9184 |
| EPA-HQ-OW-2018-0149-9185 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9185 |
| EPA-HQ-OW-2018-0149-9186 | Public Comment | Comment submitted by M. Clarke | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9186 |
| EPA-HQ-OW-2018-0149-9187 | Public Comment | Comment submitted by F. Caye | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9187 |
| EPA-HQ-OW-2018-0149-9188 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9188 |
| EPA-HQ-OW-2018-0149-9189 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9189 |
| EPA-HQ-OW-2018-0149-9190 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9190 |
| EPA-HQ-OW-2018-0149-9191 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9191 |
| EPA-HQ-OW-2018-0149-9192 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9192 |
| EPA-HQ-OW-2018-0149-9193 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9193 |
| EPA-HQ-OW-2018-0149-9194 | Public Comment | Anonymous public comment (contains obscence language) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9194 |
| EPA-HQ-OW-2018-0149-9195 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9195 |
| EPA-HQ-OW-2018-0149-9196 | Public Comment | Comment submitted by  M. Ullrich | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9196 |
| EPA-HQ-OW-2018-0149-9197 | Public Comment | Anonymous public comment (contains obscence language) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9197 |
| EPA-HQ-OW-2018-0149-9198 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9198 |
| EPA-HQ-OW-2018-0149-9199 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9199 |
| EPA-HQ-OW-2018-0149-9200 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9200 |
| EPA-HQ-OW-2018-0149-9201 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9201 |
| EPA-HQ-OW-2018-0149-9202 | Public Comment | Comment submitted by N. DiMattia | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9202 |
| EPA-HQ-OW-2018-0149-9203 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9203 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-9204 | Public Comment | Anonymous public comment (contains obscence language) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9204 |
| EPA-HQ-OW-2018-0149-9205 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9205 |
| EPA-HQ-OW-2018-0149-9206 | Public Comment | Comment submitted by M. Miller | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9206 |
| EPA-HQ-OW-2018-0149-9207 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9207 |
| EPA-HQ-OW-2018-0149-9208 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9208 |
| EPA-HQ-OW-2018-0149-9209 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9209 |
| EPA-HQ-OW-2018-0149-9210 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9210 |
| EPA-HQ-OW-2018-0149-9211 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9211 |
| EPA-HQ-OW-2018-0149-9212 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9212 |
| EPA-HQ-OW-2018-0149-9213 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9213 |
| EPA-HQ-OW-2018-0149-9214 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9214 |
| EPA-HQ-OW-2018-0149-9215 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9215 |
| EPA-HQ-OW-2018-0149-9216 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9216 |
| EPA-HQ-OW-2018-0149-9217 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9217 |
| EPA-HQ-OW-2018-0149-9218 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9218 |
| EPA-HQ-OW-2018-0149-9219 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9219 |
| EPA-HQ-OW-2018-0149-9220 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9220 |
| EPA-HQ-OW-2018-0149-9221 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9221 |
| EPA-HQ-OW-2018-0149-9222 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9222 |
| EPA-HQ-OW-2018-0149-9223 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9223 |
| EPA-HQ-OW-2018-0149-9224 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9224 |
| EPA-HQ-OW-2018-0149-9225 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9225 |
| EPA-HQ-OW-2018-0149-9226 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9226 |
| EPA-HQ-OW-2018-0149-9227 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9227 |
| EPA-HQ-OW-2018-0149-9228 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9228 |
| EPA-HQ-OW-2018-0149-9229 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9229 |
| EPA-HQ-OW-2018-0149-9230 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9230 |
| EPA-HQ-OW-2018-0149-9231 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9231 |
| EPA-HQ-OW-2018-0149-9232 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9232 |
| EPA-HQ-OW-2018-0149-9233 | Public Comment | Comment submitted by M. Varnham | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9233 |
| EPA-HQ-OW-2018-0149-9234 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9234 |
| EPA-HQ-OW-2018-0149-9235 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9235 |
| EPA-HQ-OW-2018-0149-9236 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9236 |
| EPA-HQ-OW-2018-0149-9237 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9237 |
| EPA-HQ-OW-2018-0149-9238 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9238 |
| EPA-HQ-OW-2018-0149-9239 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9239 |
| EPA-HQ-OW-2018-0149-9240 | Public Comment | Incomplete submission | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9240 |
| EPA-HQ-OW-2018-0149-9241 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9241 |
| EPA-HQ-OW-2018-0149-9242 | Public Comment | Comment submitted by N. Miess | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9242 |
| EPA-HQ-OW-2018-0149-9243 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9243 |
| EPA-HQ-OW-2018-0149-9244 | Public Comment | Comment submitted by B. Faler | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9244 |
| EPA-HQ-OW-2018-0149-9245 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9245 |
| EPA-HQ-OW-2018-0149-9246 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9246 |
| EPA-HQ-OW-2018-0149-9247 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9247 |
| EPA-HQ-OW-2018-0149-9248 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9248 |
| EPA-HQ-OW-2018-0149-9249 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9249 |
| EPA-HQ-OW-2018-0149-9250 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9250 |
| EPA-HQ-OW-2018-0149-9251 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9251 |
| EPA-HQ-OW-2018-0149-9252 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9252 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-9253 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9253 |
| EPA-HQ-OW-2018-0149-9254 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9254 |
| EPA-HQ-OW-2018-0149-9255 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9255 |
| EPA-HQ-OW-2018-0149-9256 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9256 |
| EPA-HQ-OW-2018-0149-9257 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9257 |
| EPA-HQ-OW-2018-0149-9258 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9258 |
| EPA-HQ-OW-2018-0149-9259 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9259 |
| EPA-HQ-OW-2018-0149-9260 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9260 |
| EPA-HQ-OW-2018-0149-9261 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9261 |
| EPA-HQ-OW-2018-0149-9262 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9262 |
| EPA-HQ-OW-2018-0149-9263 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9263 |
| EPA-HQ-OW-2018-0149-9264 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9264 |
| EPA-HQ-OW-2018-0149-9265 | Public Comment | Comment submitted by D. Vogler | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9265 |
| EPA-HQ-OW-2018-0149-9266 | Public Comment | Comment submitted by J. Coxworth | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9266 |
| EPA-HQ-OW-2018-0149-9267 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9267 |
| EPA-HQ-OW-2018-0149-9268 | Public Comment | Comment submitted by K. Wilham | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9268 |
| EPA-HQ-OW-2018-0149-9269 | Public Comment | Comment submitted by B. Manowitz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9269 |
| EPA-HQ-OW-2018-0149-9270 | Public Comment | Comment submitted by J. Wenzel | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9270 |
| EPA-HQ-OW-2018-0149-9271 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9271 |
| EPA-HQ-OW-2018-0149-9272 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9272 |
| EPA-HQ-OW-2018-0149-9273 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9273 |
| EPA-HQ-OW-2018-0149-9274 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9274 |
| EPA-HQ-OW-2018-0149-9275 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9275 |
| EPA-HQ-OW-2018-0149-9276 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9276 |
| EPA-HQ-OW-2018-0149-9277 | Public Comment | Comment submitted by J. Holmes | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9277 |
| EPA-HQ-OW-2018-0149-9278 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9278 |
| EPA-HQ-OW-2018-0149-9279 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9279 |
| EPA-HQ-OW-2018-0149-9280 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9280 |
| EPA-HQ-OW-2018-0149-9281 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9281 |
| EPA-HQ-OW-2018-0149-9282 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9282 |
| EPA-HQ-OW-2018-0149-9283 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9283 |
| EPA-HQ-OW-2018-0149-9284 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9284 |
| EPA-HQ-OW-2018-0149-9285 | Public Comment | Comment submitted by L. Trepanier | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9285 |
| EPA-HQ-OW-2018-0149-9286 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9286 |
| EPA-HQ-OW-2018-0149-9287 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9287 |
| EPA-HQ-OW-2018-0149-9288 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9288 |
| EPA-HQ-OW-2018-0149-9289 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9289 |
| EPA-HQ-OW-2018-0149-9290 | Public Comment | Comment submitted by D. E. Conners | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9290 |
| EPA-HQ-OW-2018-0149-9291 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9291 |
| EPA-HQ-OW-2018-0149-9292 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9292 |
| EPA-HQ-OW-2018-0149-9293 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9293 |
| EPA-HQ-OW-2018-0149-9294 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9294 |
| EPA-HQ-OW-2018-0149-9295 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9295 |
| EPA-HQ-OW-2018-0149-9296 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9296 |
| EPA-HQ-OW-2018-0149-9297 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9297 |
| EPA-HQ-OW-2018-0149-9298 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9298 |
| EPA-HQ-OW-2018-0149-9299 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9299 |
| EPA-HQ-OW-2018-0149-9300 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9300 |
| EPA-HQ-OW-2018-0149-9301 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9301 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-9302 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9302 |
| EPA-HQ-OW-2018-0149-9303 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9303 |
| EPA-HQ-OW-2018-0149-9304 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9304 |
| EPA-HQ-OW-2018-0149-9305 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9305 |
| EPA-HQ-OW-2018-0149-9306 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9306 |
| EPA-HQ-OW-2018-0149-9307 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9307 |
| EPA-HQ-OW-2018-0149-9308 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9308 |
| EPA-HQ-OW-2018-0149-9309 | Public Comment | Comment submitted by (no first name provided) Jordan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9309 |
| EPA-HQ-OW-2018-0149-9310 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9310 |
| EPA-HQ-OW-2018-0149-9311 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9311 |
| EPA-HQ-OW-2018-0149-9312 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9312 |
| EPA-HQ-OW-2018-0149-9313 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9313 |
| EPA-HQ-OW-2018-0149-9314 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9314 |
| EPA-HQ-OW-2018-0149-9315 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9315 |
| EPA-HQ-OW-2018-0149-9316 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9316 |
| EPA-HQ-OW-2018-0149-9317 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9317 |
| EPA-HQ-OW-2018-0149-9318 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9318 |
| EPA-HQ-OW-2018-0149-9319 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9319 |
| EPA-HQ-OW-2018-0149-9320 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9320 |
| EPA-HQ-OW-2018-0149-9321 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9321 |
| EPA-HQ-OW-2018-0149-9322 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9322 |
| EPA-HQ-OW-2018-0149-9323 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9323 |
| EPA-HQ-OW-2018-0149-9324 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9324 |
| EPA-HQ-OW-2018-0149-9325 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9325 |
| EPA-HQ-OW-2018-0149-9326 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9326 |
| EPA-HQ-OW-2018-0149-9327 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9327 |
| EPA-HQ-OW-2018-0149-9328 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9328 |
| EPA-HQ-OW-2018-0149-9329 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9329 |
| EPA-HQ-OW-2018-0149-9330 | Public Comment | Comment submitted by J. Wigley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9330 |
| EPA-HQ-OW-2018-0149-9331 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9331 |
| EPA-HQ-OW-2018-0149-9332 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9332 |
| EPA-HQ-OW-2018-0149-9333 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9333 |
| EPA-HQ-OW-2018-0149-9334 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9334 |
| EPA-HQ-OW-2018-0149-9335 | Public Comment | Comment submitted by P. l'herrou | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9335 |
| EPA-HQ-OW-2018-0149-9336 | Public Comment | Comment submitted by E. J. Johnstone | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9336 |
| EPA-HQ-OW-2018-0149-9337 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9337 |
| EPA-HQ-OW-2018-0149-9338 | Public Comment | Comment submitted by Ty Markham, Chair, Mormon Environmental Stewardship Alliance (MESA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9338 |
| EPA-HQ-OW-2018-0149-9339 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9339 |
| EPA-HQ-OW-2018-0149-9340 | Public Comment | Comment submitted by A. Lovato | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9340 |
| EPA-HQ-OW-2018-0149-9341 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9341 |
| EPA-HQ-OW-2018-0149-9342 | Public Comment | Comment submitted by H. Davis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9342 |
| EPA-HQ-OW-2018-0149-9343 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9343 |
| EPA-HQ-OW-2018-0149-9344 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9344 |
| EPA-HQ-OW-2018-0149-9345 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9345 |
| EPA-HQ-OW-2018-0149-9346 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9346 |
| EPA-HQ-OW-2018-0149-9347 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9347 |
| EPA-HQ-OW-2018-0149-9348 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9348 |
| EPA-HQ-OW-2018-0149-9349 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9349 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-9350 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9350 |
| EPA-HQ-OW-2018-0149-9351 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9351 |
| EPA-HQ-OW-2018-0149-9352 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9352 |
| EPA-HQ-OW-2018-0149-9353 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9353 |
| EPA-HQ-OW-2018-0149-9354 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9354 |
| EPA-HQ-OW-2018-0149-9355 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9355 |
| EPA-HQ-OW-2018-0149-9356 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9356 |
| EPA-HQ-OW-2018-0149-9357 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9357 |
| EPA-HQ-OW-2018-0149-9358 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9358 |
| EPA-HQ-OW-2018-0149-9359 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9359 |
| EPA-HQ-OW-2018-0149-9360 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9360 |
| EPA-HQ-OW-2018-0149-9361 | Public Comment | Comment submitted by R. Wells-Albers | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9361 |
| EPA-HQ-OW-2018-0149-9362 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9362 |
| EPA-HQ-OW-2018-0149-9363 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9363 |
| EPA-HQ-OW-2018-0149-9364 | Public Comment | Comment submitted by M. and C. Bell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9364 |
| EPA-HQ-OW-2018-0149-9365 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9365 |
| EPA-HQ-OW-2018-0149-9366 | Public Comment | Comment submitted by J. Smith | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9366 |
| EPA-HQ-OW-2018-0149-9367 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9367 |
| EPA-HQ-OW-2018-0149-9368 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9368 |
| EPA-HQ-OW-2018-0149-9369 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9369 |
| EPA-HQ-OW-2018-0149-9370 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9370 |
| EPA-HQ-OW-2018-0149-9371 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9371 |
| EPA-HQ-OW-2018-0149-9372 | Public Comment | Comment submitted by R. Fleming | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9372 |
| EPA-HQ-OW-2018-0149-9373 | Public Comment | Comment submitted by Andrew C. Wilcox, Professor, University of Montana Director, Center for Riverine Science and Stream Renaturalization | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9373 |
| EPA-HQ-OW-2018-0149-9374 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9374 |
| EPA-HQ-OW-2018-0149-9375 | Public Comment | Comment submitted by M. Elfers | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9375 |
| EPA-HQ-OW-2018-0149-9376 | Public Comment | Comment submitted by G. Smith | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9376 |
| EPA-HQ-OW-2018-0149-9377 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9377 |
| EPA-HQ-OW-2018-0149-9378 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9378 |
| EPA-HQ-OW-2018-0149-9379 | Public Comment | Comment submitted by Eric (no surname provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9379 |
| EPA-HQ-OW-2018-0149-9380 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9380 |
| EPA-HQ-OW-2018-0149-9381 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9381 |
| EPA-HQ-OW-2018-0149-9382 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9382 |
| EPA-HQ-OW-2018-0149-9383 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9383 |
| EPA-HQ-OW-2018-0149-9384 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9384 |
| EPA-HQ-OW-2018-0149-9385 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9385 |
| EPA-HQ-OW-2018-0149-9386 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9386 |
| EPA-HQ-OW-2018-0149-9387 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9387 |
| EPA-HQ-OW-2018-0149-9388 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9388 |
| EPA-HQ-OW-2018-0149-9389 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9389 |
| EPA-HQ-OW-2018-0149-9390 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9390 |
| EPA-HQ-OW-2018-0149-9391 | Public Comment | Comment submitted by J. Jankosky | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9391 |
| EPA-HQ-OW-2018-0149-9392 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9392 |
| EPA-HQ-OW-2018-0149-9393 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9393 |
| EPA-HQ-OW-2018-0149-9394 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9394 |
| EPA-HQ-OW-2018-0149-9395 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9395 |
| EPA-HQ-OW-2018-0149-9396 | Public Comment | Comment submitted by R. and L. Craig | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9396 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-9397 | Public Comment | Comment submitted by G. Miller | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9397 |
| EPA-HQ-OW-2018-0149-9398 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9398 |
| EPA-HQ-OW-2018-0149-9399 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9399 |
| EPA-HQ-OW-2018-0149-9400 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9400 |
| EPA-HQ-OW-2018-0149-9401 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9401 |
| EPA-HQ-OW-2018-0149-9402 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9402 |
| EPA-HQ-OW-2018-0149-9403 | Public Comment | Comment submitted by K. Jones | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9403 |
| EPA-HQ-OW-2018-0149-9404 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9404 |
| EPA-HQ-OW-2018-0149-9405 | Public Comment | Comment submitted by D. W. Tompkins | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9405 |
| EPA-HQ-OW-2018-0149-9406 | Public Comment | Comment submitted by G. Kennedy | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9406 |
| EPA-HQ-OW-2018-0149-9407 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9407 |
| EPA-HQ-OW-2018-0149-9408 | Public Comment | Comment submitted by J. Rice | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9408 |
| EPA-HQ-OW-2018-0149-9409 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9409 |
| EPA-HQ-OW-2018-0149-9410 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9410 |
| EPA-HQ-OW-2018-0149-9411 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9411 |
| EPA-HQ-OW-2018-0149-9412 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9412 |
| EPA-HQ-OW-2018-0149-9413 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9413 |
| EPA-HQ-OW-2018-0149-9414 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9414 |
| EPA-HQ-OW-2018-0149-9415 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9415 |
| EPA-HQ-OW-2018-0149-9416 | Public Comment | Comment submitted by C. J. Burkhardt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9416 |
| EPA-HQ-OW-2018-0149-9417 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9417 |
| EPA-HQ-OW-2018-0149-9418 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9418 |
| EPA-HQ-OW-2018-0149-9419 | Public Comment | Comment submitted by L. Middleton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9419 |
| EPA-HQ-OW-2018-0149-9420 | Public Comment | Comment submitted by C. Moffitt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9420 |
| EPA-HQ-OW-2018-0149-9421 | Public Comment | Comment submitted by G. Gregovich | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9421 |
| EPA-HQ-OW-2018-0149-9422 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9422 |
| EPA-HQ-OW-2018-0149-9423 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9423 |
| EPA-HQ-OW-2018-0149-9424 | Public Comment | Comment submitted by D. Clark | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9424 |
| EPA-HQ-OW-2018-0149-9425 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9425 |
| EPA-HQ-OW-2018-0149-9426 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9426 |
| EPA-HQ-OW-2018-0149-9427 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9427 |
| EPA-HQ-OW-2018-0149-9428 | Public Comment | Comment submitted by G. Szymkowiak | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9428 |
| EPA-HQ-OW-2018-0149-9429 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9429 |
| EPA-HQ-OW-2018-0149-9430 | Public Comment | Comment submitted by G. Yeary | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9430 |
| EPA-HQ-OW-2018-0149-9431 | Public Comment | Comment submitted by C. Carter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9431 |
| EPA-HQ-OW-2018-0149-9432 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9432 |
| EPA-HQ-OW-2018-0149-9433 | Public Comment | Comment submitted by K. Rosen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9433 |
| EPA-HQ-OW-2018-0149-9434 | Public Comment | Comment submitted by K. Sanders | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9434 |
| EPA-HQ-OW-2018-0149-9435 | Public Comment | Comment submitted by M. Jaegers | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9435 |
| EPA-HQ-OW-2018-0149-9436 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9436 |
| EPA-HQ-OW-2018-0149-9437 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9437 |
| EPA-HQ-OW-2018-0149-9438 | Public Comment | Comment submitted by L. Block | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9438 |
| EPA-HQ-OW-2018-0149-9439 | Public Comment | Comment submitted by M. J. Rolston | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9439 |
| EPA-HQ-OW-2018-0149-9440 | Public Comment | Comment submitted by F. Akers | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9440 |
| EPA-HQ-OW-2018-0149-9441 | Public Comment | Comment submitted by K. Hart | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9441 |
| EPA-HQ-OW-2018-0149-9442 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9442 |
| EPA-HQ-OW-2018-0149-9443 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9443 |
| EPA-HQ-OW-2018-0149-9444 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9444 |
| EPA-HQ-OW-2018-0149-9445 | Public Comment | Comment submitted by S. Young | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9445 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-9446 | Public Comment | Comment submitted by C. Bennett | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9446 |
| EPA-HQ-OW-2018-0149-9447 | Public Comment | Comment submitted by J. Parton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9447 |
| EPA-HQ-OW-2018-0149-9448 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9448 |
| EPA-HQ-OW-2018-0149-9449 | Public Comment | Comment submitted by D. Detweiler | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9449 |
| EPA-HQ-OW-2018-0149-9450 | Public Comment | Comment submitted by B.  Jean Jordan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9450 |
| EPA-HQ-OW-2018-0149-9451 | Public Comment | Comment submitted by Michael Riley ,Ozark Council NLC Representative | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9451 |
| EPA-HQ-OW-2018-0149-9452 | Public Comment | Comment submitted by Y. Hernandez | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9452 |
| EPA-HQ-OW-2018-0149-9453 | Public Comment | Comment submitted by J. Brown | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9453 |
| EPA-HQ-OW-2018-0149-9454 | Public Comment | Comment submitted by K. Doerfler | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9454 |
| EPA-HQ-OW-2018-0149-9455 | Public Comment | Comment submitted by M. Orlandin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9455 |
| EPA-HQ-OW-2018-0149-9456 | Public Comment | Comment submitted by J. Williford | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9456 |
| EPA-HQ-OW-2018-0149-9457 | Public Comment | Comment submitted by D.  Curry | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9457 |
| EPA-HQ-OW-2018-0149-9458 | Public Comment | Comment submitted by C. Kritikos | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9458 |
| EPA-HQ-OW-2018-0149-9459 | Public Comment | Comment submitted by B.  Camacho-Turner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9459 |
| EPA-HQ-OW-2018-0149-9460 | Public Comment | Comment submitted by W. Cocozello | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9460 |
| EPA-HQ-OW-2018-0149-9461 | Public Comment | Comment submitted by M. Ann Smith | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9461 |
| EPA-HQ-OW-2018-0149-9462 | Public Comment | Comment submitted by J. Winkler | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9462 |
| EPA-HQ-OW-2018-0149-9463 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9463 |
| EPA-HQ-OW-2018-0149-9464 | Public Comment | Comment submitted by J. Laping | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9464 |
| EPA-HQ-OW-2018-0149-9465 | Public Comment | Comment submitted by L. Evans | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9465 |
| EPA-HQ-OW-2018-0149-9466 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9466 |
| EPA-HQ-OW-2018-0149-9467 | Public Comment | Comment submitted by R.  Engelking | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9467 |
| EPA-HQ-OW-2018-0149-9468 | Public Comment | Comment submitted by M. Istvanko | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9468 |
| EPA-HQ-OW-2018-0149-9469 | Public Comment | Comment submitted by R. Simmonds | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9469 |
| EPA-HQ-OW-2018-0149-9470 | Public Comment | Comment submitted by S. Pickens | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9470 |
| EPA-HQ-OW-2018-0149-9471 | Public Comment | Comment submitted by A. Siders | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9471 |
| EPA-HQ-OW-2018-0149-9472 | Public Comment | Comment submitted by J. Foe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9472 |
| EPA-HQ-OW-2018-0149-9473 | Public Comment | Comment submitted by R. Mercer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9473 |
| EPA-HQ-OW-2018-0149-9474 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9474 |
| EPA-HQ-OW-2018-0149-9475 | Public Comment | Comment submitted by M. Riley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9475 |
| EPA-HQ-OW-2018-0149-9476 | Public Comment | Comment submitted by J.  Miller | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9476 |
| EPA-HQ-OW-2018-0149-9477 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9477 |
| EPA-HQ-OW-2018-0149-9478 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9478 |
| EPA-HQ-OW-2018-0149-9479 | Public Comment | Comment submitted by C. Figueroa | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9479 |
| EPA-HQ-OW-2018-0149-9480 | Public Comment | Comment submitted by C. Pusey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9480 |
| EPA-HQ-OW-2018-0149-9481 | Public Comment | Comment submitted by R.  Longest | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9481 |
| EPA-HQ-OW-2018-0149-9482 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9482 |
| EPA-HQ-OW-2018-0149-9483 | Public Comment | Comment submitted by S. Doyle | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9483 |
| EPA-HQ-OW-2018-0149-9484 | Public Comment | Comment submitted by B. Anderson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9484 |
| EPA-HQ-OW-2018-0149-9485 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9485 |
| EPA-HQ-OW-2018-0149-9486 | Public Comment | Comment submitted by F. Harper | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9486 |
| EPA-HQ-OW-2018-0149-9487 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9487 |
| EPA-HQ-OW-2018-0149-9488 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9488 |
| EPA-HQ-OW-2018-0149-9489 | Public Comment | Comment submitted by K. Ball | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9489 |
| EPA-HQ-OW-2018-0149-9490 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9490 |
| EPA-HQ-OW-2018-0149-9491 | Public Comment | Comment submitted by G.  Miller | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9491 |
| EPA-HQ-OW-2018-0149-9492 | Public Comment | Comment submitted by J. Jenkins | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9492 |
| EPA-HQ-OW-2018-0149-9493 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9493 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-9494 | Public Comment | Comment submitted by B. Grothus | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9494 |
| EPA-HQ-OW-2018-0149-9495 | Public Comment | Comment submitted by C. Hamernick | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9495 |
| EPA-HQ-OW-2018-0149-9496 | Public Comment | Comment submitted by J. Dailey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9496 |
| EPA-HQ-OW-2018-0149-9497 | Public Comment | Comment submitted by A. Paradise | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9497 |
| EPA-HQ-OW-2018-0149-9498 | Public Comment | Comment submitted by J. Fuhrmann | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9498 |
| EPA-HQ-OW-2018-0149-9499 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9499 |
| EPA-HQ-OW-2018-0149-9500 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9500 |
| EPA-HQ-OW-2018-0149-9501 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9501 |
| EPA-HQ-OW-2018-0149-9502 | Public Comment | Comment submitted by R. McAndrew | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9502 |
| EPA-HQ-OW-2018-0149-9503 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9503 |
| EPA-HQ-OW-2018-0149-9504 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9504 |
| EPA-HQ-OW-2018-0149-9505 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9505 |
| EPA-HQ-OW-2018-0149-9506 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9506 |
| EPA-HQ-OW-2018-0149-9507 | Public Comment | Comment submitted by C. Myers | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9507 |
| EPA-HQ-OW-2018-0149-9508 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9508 |
| EPA-HQ-OW-2018-0149-9509 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9509 |
| EPA-HQ-OW-2018-0149-9510 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9510 |
| EPA-HQ-OW-2018-0149-9511 | Public Comment | Comment submitted by A. Mt. Pleasant | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9511 |
| EPA-HQ-OW-2018-0149-9512 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9512 |
| EPA-HQ-OW-2018-0149-9513 | Public Comment | Comment submitted by A. Govil | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9513 |
| EPA-HQ-OW-2018-0149-9514 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9514 |
| EPA-HQ-OW-2018-0149-9515 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9515 |
| EPA-HQ-OW-2018-0149-9516 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9516 |
| EPA-HQ-OW-2018-0149-9517 | Public Comment | Comment submitted by K. H. Terrell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9517 |
| EPA-HQ-OW-2018-0149-9518 | Public Comment | Comment submitted by E. Wester Lowrey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9518 |
| EPA-HQ-OW-2018-0149-9519 | Public Comment | Comment submitted by L. Hettenbach | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9519 |
| EPA-HQ-OW-2018-0149-9520 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9520 |
| EPA-HQ-OW-2018-0149-9521 | Public Comment | Comment submitted by T.J. Huyck | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9521 |
| EPA-HQ-OW-2018-0149-9522 | Public Comment | Comment submitted by A. Simkowski | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9522 |
| EPA-HQ-OW-2018-0149-9523 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9523 |
| EPA-HQ-OW-2018-0149-9524 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9524 |
| EPA-HQ-OW-2018-0149-9525 | Public Comment | Comment submitted by M. Ashbrook | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9525 |
| EPA-HQ-OW-2018-0149-9526 | Public Comment | Comment submitted by L. J. Cain | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9526 |
| EPA-HQ-OW-2018-0149-9527 | Public Comment | Comment submitted by J. Chapman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9527 |
| EPA-HQ-OW-2018-0149-9528 | Public Comment | Comment submitted by R. Rebar | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9528 |
| EPA-HQ-OW-2018-0149-9529 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9529 |
| EPA-HQ-OW-2018-0149-9530 | Public Comment | Comment submitted by K. Carper | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9530 |
| EPA-HQ-OW-2018-0149-9531 | Public Comment | Comment submitted by Judy ( no surname) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9531 |
| EPA-HQ-OW-2018-0149-9532 | Public Comment | Comment submitted by J. Garner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9532 |
| EPA-HQ-OW-2018-0149-9533 | Public Comment | Comment submitted by L. R. Wiesman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9533 |
| EPA-HQ-OW-2018-0149-9534 | Public Comment | Comment submitted by M. Bostic | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9534 |
| EPA-HQ-OW-2018-0149-9535 | Public Comment | Comment submitted by S. Pedersen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9535 |
| EPA-HQ-OW-2018-0149-9536 | Public Comment | Comment submitted by L. Burnham | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9536 |
| EPA-HQ-OW-2018-0149-9537 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9537 |
| EPA-HQ-OW-2018-0149-9538 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9538 |
| EPA-HQ-OW-2018-0149-9539 | Public Comment | Comment submitted by B. Burns | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9539 |
| EPA-HQ-OW-2018-0149-9540 | Public Comment | Comment submitted by A. Strong | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9540 |
| EPA-HQ-OW-2018-0149-9541 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9541 |
| EPA-HQ-OW-2018-0149-9542 | Public Comment | Comment submitted by J. Thoele | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9542 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-9543 | Public Comment | Comment submitted by J. Capron | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9543 |
| EPA-HQ-OW-2018-0149-9544 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9544 |
| EPA-HQ-OW-2018-0149-9545 | Public Comment | Comment submitted by M. Haines | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9545 |
| EPA-HQ-OW-2018-0149-9546 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9546 |
| EPA-HQ-OW-2018-0149-9547 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9547 |
| EPA-HQ-OW-2018-0149-9548 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9548 |
| EPA-HQ-OW-2018-0149-9549 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9549 |
| EPA-HQ-OW-2018-0149-9550 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9550 |
| EPA-HQ-OW-2018-0149-9551 | Public Comment | Comment submitted by E. Edgar | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9551 |
| EPA-HQ-OW-2018-0149-9552 | Public Comment | Comment submitted by R. Dow | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9552 |
| EPA-HQ-OW-2018-0149-9553 | Public Comment | Comment submitted by J. Fayard | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9553 |
| EPA-HQ-OW-2018-0149-9554 | Public Comment | Comment submitted by R. Bingham | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9554 |
| EPA-HQ-OW-2018-0149-9555 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9555 |
| EPA-HQ-OW-2018-0149-9556 | Public Comment | Comment submitted by L. Nyland | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9556 |
| EPA-HQ-OW-2018-0149-9557 | Public Comment | Comment submitted by S. Hutchinson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9557 |
| EPA-HQ-OW-2018-0149-9558 | Public Comment | Comment submitted by S. Prinzi | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9558 |
| EPA-HQ-OW-2018-0149-9559 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9559 |
| EPA-HQ-OW-2018-0149-9560 | Public Comment | Comment submitted by M. Tanner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9560 |
| EPA-HQ-OW-2018-0149-9561 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9561 |
| EPA-HQ-OW-2018-0149-9562 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9562 |
| EPA-HQ-OW-2018-0149-9563 | Public Comment | Comment submitted by B. Bunch | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9563 |
| EPA-HQ-OW-2018-0149-9564 | Public Comment | Comment submitted by K. Grimm | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9564 |
| EPA-HQ-OW-2018-0149-9565 | Public Comment | Comment submitted by F. Ayars | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9565 |
| EPA-HQ-OW-2018-0149-9566 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9566 |
| EPA-HQ-OW-2018-0149-9567 | Public Comment | Comment submitted by I. Pederson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9567 |
| EPA-HQ-OW-2018-0149-9568 | Public Comment | Comment submitted by J . Schaefer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9568 |
| EPA-HQ-OW-2018-0149-9569 | Public Comment | Comment submitted by D. Bachmann | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9569 |
| EPA-HQ-OW-2018-0149-9570 | Public Comment | Comment submitted by S. Peebles | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9570 |
| EPA-HQ-OW-2018-0149-9571 | Public Comment | Comment submitted by W. Kleindl | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9571 |
| EPA-HQ-OW-2018-0149-9572 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9572 |
| EPA-HQ-OW-2018-0149-9573 | Public Comment | Comment submitted by K. Sias | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9573 |
| EPA-HQ-OW-2018-0149-9574 | Public Comment | Comment submitted by R. Murphy | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9574 |
| EPA-HQ-OW-2018-0149-9575 | Public Comment | Comment submitted by R. Holland | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9575 |
| EPA-HQ-OW-2018-0149-9576 | Public Comment | Comment submitted by D.  Ellis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9576 |
| EPA-HQ-OW-2018-0149-9577 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9577 |
| EPA-HQ-OW-2018-0149-9578 | Public Comment | Comment submitted by D. Bishop | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9578 |
| EPA-HQ-OW-2018-0149-9579 | Public Comment | Comment submitted by J. Gerson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9579 |
| EPA-HQ-OW-2018-0149-9580 | Public Comment | Comment submitted by J. Heard | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9580 |
| EPA-HQ-OW-2018-0149-9581 | Public Comment | Comment submitted by  M. Weintraub | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9581 |
| EPA-HQ-OW-2018-0149-9582 | Public Comment | Comment submitted by S. Kolson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9582 |
| EPA-HQ-OW-2018-0149-9583 | Public Comment | Comment submitted by V. Schwartz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9583 |
| EPA-HQ-OW-2018-0149-9584 | Public Comment | Comment submitted by J. Ellis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9584 |
| EPA-HQ-OW-2018-0149-9585 | Public Comment | Comment submitted by J. Yousten | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9585 |
| EPA-HQ-OW-2018-0149-9586 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9586 |
| EPA-HQ-OW-2018-0149-9587 | Public Comment | Comment submitted by A. Kuczkowski | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9587 |
| EPA-HQ-OW-2018-0149-9588 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9588 |
| EPA-HQ-OW-2018-0149-9589 | Public Comment | Comment submitted by C. Craft | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9589 |
| EPA-HQ-OW-2018-0149-9590 | Public Comment | Comment submitted by J. Jedlicka | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9590 |
| EPA-HQ-OW-2018-0149-9591 | Public Comment | Comment submitted by D. Shaw | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9591 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-9592 | Public Comment | Comment submitted by F. Helminiak | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9592 |
| EPA-HQ-OW-2018-0149-9593 | Public Comment | Comment submitted by J. Gabriel | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9593 |
| EPA-HQ-OW-2018-0149-9594 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9594 |
| EPA-HQ-OW-2018-0149-9595 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9595 |
| EPA-HQ-OW-2018-0149-9596 | Public Comment | Comment submitted by J. Hochberger | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9596 |
| EPA-HQ-OW-2018-0149-9597 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9597 |
| EPA-HQ-OW-2018-0149-9598 | Public Comment | Comment submitted by C. McKenzie | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9598 |
| EPA-HQ-OW-2018-0149-9599 | Public Comment | Comment submitted by J. M. Santarella Jr. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9599 |
| EPA-HQ-OW-2018-0149-9600 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9600 |
| EPA-HQ-OW-2018-0149-9601 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9601 |
| EPA-HQ-OW-2018-0149-9602 | Public Comment | Comment submitted by M. Meyer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9602 |
| EPA-HQ-OW-2018-0149-9603 | Public Comment | Comment submitted by S. Dolan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9603 |
| EPA-HQ-OW-2018-0149-9604 | Public Comment | Comment submitted by L. Speed | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9604 |
| EPA-HQ-OW-2018-0149-9605 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9605 |
| EPA-HQ-OW-2018-0149-9606 | Public Comment | Comment submitted by W. G.Swearingen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9606 |
| EPA-HQ-OW-2018-0149-9607 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9607 |
| EPA-HQ-OW-2018-0149-9608 | Public Comment | Comment submitted by K. Brown | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9608 |
| EPA-HQ-OW-2018-0149-9609 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9609 |
| EPA-HQ-OW-2018-0149-9610 | Public Comment | Comment submitted by M. Johnson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9610 |
| EPA-HQ-OW-2018-0149-9611 | Public Comment | Comment submitted by B. Knott | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9611 |
| EPA-HQ-OW-2018-0149-9612 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9612 |
| EPA-HQ-OW-2018-0149-9613 | Public Comment | Comment submitted by Monica (no surname provide) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9613 |
| EPA-HQ-OW-2018-0149-9614 | Public Comment | Comment submitted by T. Phelps | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9614 |
| EPA-HQ-OW-2018-0149-9615 | Public Comment | Comment submitted by N. Parker | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9615 |
| EPA-HQ-OW-2018-0149-9616 | Public Comment | Comment submitted by C. E. Russell Jr. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9616 |
| EPA-HQ-OW-2018-0149-9617 | Public Comment | Comment submitted by James V. Clarke, President, Home Builder's Association of Southeastern Michigan (HBA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9617 |
| EPA-HQ-OW-2018-0149-9618 | Public Comment | Comment submitted by Rodney Cawston, Chairman, Colville Business Council, Confederated Tribes of the Colville Reservation (CTCR) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9618 |
| EPA-HQ-OW-2018-0149-9619 | Public Comment | Comment submitted by Molly E. Arp Newell, President, EnviroNET, Inc. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9619 |
| EPA-HQ-OW-2018-0149-9620 | Public Comment | Comment submitted by Woody Cline, Supervisor, District III, Board of Supervisors, Gila County, Arizona | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9620 |
| EPA-HQ-OW-2018-0149-9621 | Public Comment | Comment submitted by Tommie Martin, Supervisor, District I, Board of Supervisors, Gila County, Arizona | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9621 |
| EPA-HQ-OW-2018-0149-9622 | Public Comment | Comment submitted J. S. Glass | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9622 |
| EPA-HQ-OW-2018-0149-9623 | Public Comment | Comment submitted by Jordan R. Hofmeier, President, Kansas Chapter of the American Fisheries Society (KS-AFS) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9623 |
| EPA-HQ-OW-2018-0149-9624 | Public Comment | Comment submitted by John Ides, Sr., Chairman, Makah Tribal Council | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9624 |
| EPA-HQ-OW-2018-0149-9625 | Public Comment | Comment submitted by Johnny Head, President, et al., Montgomery County Farm Bureau | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9625 |
| EPA-HQ-OW-2018-0149-9626 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9626 |
| EPA-HQ-OW-2018-0149-9627 | Public Comment | Comment submitted by M. Lowery | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9627 |
| EPA-HQ-OW-2018-0149-9628 | Public Comment | Comment submitted by C. Morris | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9628 |
| EPA-HQ-OW-2018-0149-9629 | Public Comment | Comment submitted by H. Horn | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9629 |
| EPA-HQ-OW-2018-0149-9630 | Public Comment | Comment submitted by J. Till | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9630 |
| EPA-HQ-OW-2018-0149-9631 | Public Comment | Comment submitted by E. Applehans | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9631 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-9632 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9632 |
| EPA-HQ-OW-2018-0149-9633 | Public Comment | Comment submitted by W. Wilson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9633 |
| EPA-HQ-OW-2018-0149-9634 | Public Comment | Comment submitted by T. Laicher | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9634 |
| EPA-HQ-OW-2018-0149-9635 | Public Comment | Comment submitted by R. Smith | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9635 |
| EPA-HQ-OW-2018-0149-9636 | Public Comment | Comment submitted by R. Johansen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9636 |
| EPA-HQ-OW-2018-0149-9637 | Public Comment | Comment submitted by R. Hanson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9637 |
| EPA-HQ-OW-2018-0149-9638 | Public Comment | Comment submitted by D. Heldstab | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9638 |
| EPA-HQ-OW-2018-0149-9639 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9639 |
| EPA-HQ-OW-2018-0149-9640 | Public Comment | Comment submitted by A. Gritz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9640 |
| EPA-HQ-OW-2018-0149-9641 | Public Comment | Comment submitted by J. Anderson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9641 |
| EPA-HQ-OW-2018-0149-9642 | Public Comment | Comment submitted by J. Turner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9642 |
| EPA-HQ-OW-2018-0149-9643 | Public Comment | Comment submitted by E. Ownbey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9643 |
| EPA-HQ-OW-2018-0149-9644 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9644 |
| EPA-HQ-OW-2018-0149-9645 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9645 |
| EPA-HQ-OW-2018-0149-9646 | Public Comment | Comment submitted by C. Beemer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9646 |
| EPA-HQ-OW-2018-0149-9647 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9647 |
| EPA-HQ-OW-2018-0149-9648 | Public Comment | Comment submitted by G. Facer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9648 |
| EPA-HQ-OW-2018-0149-9649 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9649 |
| EPA-HQ-OW-2018-0149-9650 | Public Comment | Comment submitted by L. Anchors | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9650 |
| EPA-HQ-OW-2018-0149-9651 | Public Comment | Comment submitted by R. Armato | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9651 |
| EPA-HQ-OW-2018-0149-9652 | Public Comment | Comment submitted by L. Harris | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9652 |
| EPA-HQ-OW-2018-0149-9653 | Public Comment | Comment submitted by R. almen003 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9653 |
| EPA-HQ-OW-2018-0149-9654 | Public Comment | Comment submitted by J. Cannon | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9654 |
| EPA-HQ-OW-2018-0149-9655 | Public Comment | Comment submitted by D. Lawrence | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9655 |
| EPA-HQ-OW-2018-0149-9656 | Public Comment | Comment submitted by  J. Chamness | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9656 |
| EPA-HQ-OW-2018-0149-9657 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9657 |
| EPA-HQ-OW-2018-0149-9658 | Public Comment | Comment submitted by J. Fulsaas | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9658 |
| EPA-HQ-OW-2018-0149-9659 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9659 |
| EPA-HQ-OW-2018-0149-9660 | Public Comment | Comment submitted by C. Sandusky | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9660 |
| EPA-HQ-OW-2018-0149-9661 | Public Comment | Comment submitted by D. Hayes | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9661 |
| EPA-HQ-OW-2018-0149-9662 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9662 |
| EPA-HQ-OW-2018-0149-9663 | Public Comment | Comment submitted by A. Edelmann | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9663 |
| EPA-HQ-OW-2018-0149-9664 | Public Comment | Comment submitted by Jones | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9664 |
| EPA-HQ-OW-2018-0149-9665 | Public Comment | Comment submitted by Allie S. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9665 |
| EPA-HQ-OW-2018-0149-9666 | Public Comment | Comment submitted by David Brooks, Executive Director and Sharon Sweeney-Fee, State Council Chair, Montana Trout Unlimited (MTU) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9666 |
| EPA-HQ-OW-2018-0149-9667 | Public Comment | Comment submitted by R. Hickey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9667 |
| EPA-HQ-OW-2018-0149-9668 | Public Comment | Comment submitted by R. Zentner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9668 |
| EPA-HQ-OW-2018-0149-9669 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9669 |
| EPA-HQ-OW-2018-0149-9670 | Public Comment | Comment submitted by D. Vagalators | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9670 |
| EPA-HQ-OW-2018-0149-9671 | Public Comment | Comment submitted by J. Sterling | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9671 |
| EPA-HQ-OW-2018-0149-9672 | Public Comment | Comment submitted by D. Menefee | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9672 |
| EPA-HQ-OW-2018-0149-9673 | Public Comment | Comment submitted by K. Poole | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9673 |
| EPA-HQ-OW-2018-0149-9674 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9674 |
| EPA-HQ-OW-2018-0149-9675 | Public Comment | Comment submitted by T. Fisher | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9675 |
| EPA-HQ-OW-2018-0149-9676 | Public Comment | Comment submitted by Kim Reynolds, Governor, State of Iowa et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9676 |
| EPA-HQ-OW-2018-0149-9677 | Public Comment | Comment submitted by J. Mollins | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9677 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-9678 | Public Comment | Comment submitted by F. Paul Calamita, General Counsel, South Carolina Water Quality Association (SCWQA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9678 |
| EPA-HQ-OW-2018-0149-9679 | Public Comment | Comment submitted by Ryan Richards, Ph.D., Senior Policy Analyst, Public Lands, Center for American Progress | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9679 |
| EPA-HQ-OW-2018-0149-9680 | Public Comment | Comment submitted by P. Effland | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9680 |
| EPA-HQ-OW-2018-0149-9681 | Public Comment | Comment submitted by B. Myers | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9681 |
| EPA-HQ-OW-2018-0149-9682 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9682 |
| EPA-HQ-OW-2018-0149-9683 | Public Comment | Comment submitted by K. M. Clarisey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9683 |
| EPA-HQ-OW-2018-0149-9684 | Public Comment | Comment submitted by E. Dean | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9684 |
| EPA-HQ-OW-2018-0149-9685 | Public Comment | Comment submitted by L. Koepke, et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9685 |
| EPA-HQ-OW-2018-0149-9686 | Public Comment | Comment submitted by Aaron Hobbs, President, Responsible Industry for a Sound Environment (RISE) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9686 |
| EPA-HQ-OW-2018-0149-9687 | Public Comment | Comment submitted by K. Rogalin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9687 |
| EPA-HQ-OW-2018-0149-9688 | Public Comment | Comment submitted by S. Cali | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9688 |
| EPA-HQ-OW-2018-0149-9689 | Public Comment | Comment submitted by Ned Daniels, Jr., Chairman, Forest County Potawatomi Community (FCPC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9689 |
| EPA-HQ-OW-2018-0149-9690 | Public Comment | Comment submitted by W. O'Malley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9690 |
| EPA-HQ-OW-2018-0149-9691 | Public Comment | Comment submitted by H. Schmidt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9691 |
| EPA-HQ-OW-2018-0149-9692 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9692 |
| EPA-HQ-OW-2018-0149-9693 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9693 |
| EPA-HQ-OW-2018-0149-9694 | Public Comment | Comment submitted by G. Brown | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9694 |
| EPA-HQ-OW-2018-0149-9695 | Public Comment | Comment submitted by F. Denton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9695 |
| EPA-HQ-OW-2018-0149-9696 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9696 |
| EPA-HQ-OW-2018-0149-9697 | Public Comment | Comment submitted by Timothy M. Hill, Administrator, Office of Environmental Services, Ohio Department of Transportation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9697 |
| EPA-HQ-OW-2018-0149-9698 | Public Comment | Comment submitted by P. Ward | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9698 |
| EPA-HQ-OW-2018-0149-9699 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9699 |
| EPA-HQ-OW-2018-0149-9700 | Public Comment | Comment submitted by C. Ruehl | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9700 |
| EPA-HQ-OW-2018-0149-9701 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9701 |
| EPA-HQ-OW-2018-0149-9702 | Public Comment | Comment submitted by Matthew Hinck, Senior Environmental Manager, CalPortland Company | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9702 |
| EPA-HQ-OW-2018-0149-9703 | Public Comment | Comment submitted by J. Sprunger | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9703 |
| EPA-HQ-OW-2018-0149-9704 | Public Comment | Comment submitted by S. Ashworth | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9704 |
| EPA-HQ-OW-2018-0149-9705 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9705 |
| EPA-HQ-OW-2018-0149-9706 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9706 |
| EPA-HQ-OW-2018-0149-9707 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9707 |
| EPA-HQ-OW-2018-0149-9708 | Public Comment | Comment submitted by M. Hargrove | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9708 |
| EPA-HQ-OW-2018-0149-9709 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9709 |
| EPA-HQ-OW-2018-0149-9710 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9710 |
| EPA-HQ-OW-2018-0149-9711 | Public Comment | Comment submitted by Justin E. (surname not provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9711 |
| EPA-HQ-OW-2018-0149-9712 | Public Comment | Comment submitted by R. McGehee | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9712 |
| EPA-HQ-OW-2018-0149-9713 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9713 |
| EPA-HQ-OW-2018-0149-9714 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9714 |
| EPA-HQ-OW-2018-0149-9715 | Public Comment | Comment submitted by C. Rakowski | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9715 |
| EPA-HQ-OW-2018-0149-9716 | Public Comment | Comment submitted by K. Penn | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9716 |
| EPA-HQ-OW-2018-0149-9717 | Public Comment | Comment submitted by  Kelly F. Moser, Senior Attorney et al., Southern Environmental Law Center on behalf of Alabama Rivers Alliance et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9717 |
| EPA-HQ-OW-2018-0149-9718 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9718 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-9719 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9719 |
| EPA-HQ-OW-2018-0149-9720 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9720 |
| EPA-HQ-OW-2018-0149-9721 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9721 |
| EPA-HQ-OW-2018-0149-9722 | Public Comment | Comment submitted by B. J. B. Vogel | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9722 |
| EPA-HQ-OW-2018-0149-9723 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9723 |
| EPA-HQ-OW-2018-0149-9724 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9724 |
| EPA-HQ-OW-2018-0149-9725 | Public Comment | Comment submitted by R. Kibbee | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9725 |
| EPA-HQ-OW-2018-0149-9726 | Public Comment | Comment submitted by C. Lindstrom | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9726 |
| EPA-HQ-OW-2018-0149-9727 | Public Comment | Comment submitted by J. Sellen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9727 |
| EPA-HQ-OW-2018-0149-9728 | Public Comment | Comment submitted by G. Mulhern | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9728 |
| EPA-HQ-OW-2018-0149-9729 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9729 |
| EPA-HQ-OW-2018-0149-9730 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9730 |
| EPA-HQ-OW-2018-0149-9731 | Public Comment | Comment submitted by C. Ossipoff | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9731 |
| EPA-HQ-OW-2018-0149-9732 | Public Comment | Comment submitted by W. Chapman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9732 |
| EPA-HQ-OW-2018-0149-9733 | Public Comment | Comment submitted by K. Keep | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9733 |
| EPA-HQ-OW-2018-0149-9734 | Public Comment | Comment submitted by C. Laney | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9734 |
| EPA-HQ-OW-2018-0149-9735 | Public Comment | Comment submitted by G. Haase | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9735 |
| EPA-HQ-OW-2018-0149-9736 | Public Comment | Comment submitted by J. Redden | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9736 |
| EPA-HQ-OW-2018-0149-9737 | Public Comment | Comment submitted by S. Myers | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9737 |
| EPA-HQ-OW-2018-0149-9738 | Public Comment | Comment submitted by C. Miller | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9738 |
| EPA-HQ-OW-2018-0149-9739 | Public Comment | Comment submitted by K. Kelly | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9739 |
| EPA-HQ-OW-2018-0149-9740 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9740 |
| EPA-HQ-OW-2018-0149-9741 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9741 |
| EPA-HQ-OW-2018-0149-9742 | Public Comment | Comment submitted by M. Briggs | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9742 |
| EPA-HQ-OW-2018-0149-9743 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9743 |
| EPA-HQ-OW-2018-0149-9744 | Public Comment | Comment submitted by A. Collier | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9744 |
| EPA-HQ-OW-2018-0149-9745 | Public Comment | Comment submitted by D. Netherton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9745 |
| EPA-HQ-OW-2018-0149-9746 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9746 |
| EPA-HQ-OW-2018-0149-9747 | Public Comment | Comment submitted by L. Carter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9747 |
| EPA-HQ-OW-2018-0149-9748 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9748 |
| EPA-HQ-OW-2018-0149-9749 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9749 |
| EPA-HQ-OW-2018-0149-9750 | Public Comment | Comment submitted by E. Barnett | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9750 |
| EPA-HQ-OW-2018-0149-9751 | Public Comment | Comment submitted by W. Virgin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9751 |
| EPA-HQ-OW-2018-0149-9752 | Public Comment | Comment submitted by M. Boucher | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9752 |
| EPA-HQ-OW-2018-0149-9753 | Public Comment | Comment submitted by J. Seitz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9753 |
| EPA-HQ-OW-2018-0149-9754 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9754 |
| EPA-HQ-OW-2018-0149-9755 | Public Comment | Comment submitted by W. Paul | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9755 |
| EPA-HQ-OW-2018-0149-9756 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9756 |
| EPA-HQ-OW-2018-0149-9757 | Public Comment | Comment submitted by A. Skipworth | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9757 |
| EPA-HQ-OW-2018-0149-9758 | Public Comment | Comment submitted by S. McLane | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9758 |
| EPA-HQ-OW-2018-0149-9759 | Public Comment | Comment submitted by D. Davis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9759 |
| EPA-HQ-OW-2018-0149-9760 | Public Comment | Comment submitted by J. Campbell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9760 |
| EPA-HQ-OW-2018-0149-9761 | Public Comment | Comment submitted by T. Poyhonen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9761 |
| EPA-HQ-OW-2018-0149-9762 | Public Comment | Comment submitted by J. Wilson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9762 |
| EPA-HQ-OW-2018-0149-9763 | Public Comment | Comment submitted by K. Naser | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9763 |
| EPA-HQ-OW-2018-0149-9764 | Public Comment | Comment submitted by C. Naser | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9764 |
| EPA-HQ-OW-2018-0149-9765 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9765 |
| EPA-HQ-OW-2018-0149-9766 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9766 |
| EPA-HQ-OW-2018-0149-9767 | Public Comment | Comment submitted by A. Lynch | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9767 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-9768 | Public Comment | Comment submitted by J. Eaton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9768 |
| EPA-HQ-OW-2018-0149-9769 | Public Comment | Comment submitted by K. Jones | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9769 |
| EPA-HQ-OW-2018-0149-9770 | Public Comment | Comment submitted by C. Thompson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9770 |
| EPA-HQ-OW-2018-0149-9771 | Public Comment | Comment submitted by K. Boushie | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9771 |
| EPA-HQ-OW-2018-0149-9772 | Public Comment | Comment submitted by R. Fisher | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9772 |
| EPA-HQ-OW-2018-0149-9773 | Public Comment | Comment submitted by W. Crouch | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9773 |
| EPA-HQ-OW-2018-0149-9774 | Public Comment | Comment submitted by S. Grabb | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9774 |
| EPA-HQ-OW-2018-0149-9775 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9775 |
| EPA-HQ-OW-2018-0149-9776 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9776 |
| EPA-HQ-OW-2018-0149-9777 | Public Comment | Comment submitted by K. Routh | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9777 |
| EPA-HQ-OW-2018-0149-9778 | Public Comment | Comment submitted by T. Pruett | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9778 |
| EPA-HQ-OW-2018-0149-9779 | Public Comment | Comment submitted by A. Cucinotta | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9779 |
| EPA-HQ-OW-2018-0149-9780 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9780 |
| EPA-HQ-OW-2018-0149-9781 | Public Comment | Comment submitted by A. Matut | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9781 |
| EPA-HQ-OW-2018-0149-9782 | Public Comment | Comment submitted by K. Ruegamer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9782 |
| EPA-HQ-OW-2018-0149-9783 | Public Comment | Comment submitted by C. Kendall | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9783 |
| EPA-HQ-OW-2018-0149-9784 | Public Comment | Comment submitted by J. Vaughun | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9784 |
| EPA-HQ-OW-2018-0149-9785 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9785 |
| EPA-HQ-OW-2018-0149-9786 | Public Comment | Comment submitted by B. Gramman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9786 |
| EPA-HQ-OW-2018-0149-9787 | Public Comment | Comment submitted by F. Abrahamson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9787 |
| EPA-HQ-OW-2018-0149-9788 | Public Comment | Comment submitted by D. Reed | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9788 |
| EPA-HQ-OW-2018-0149-9789 | Public Comment | Comment submitted by J. Shumacher | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9789 |
| EPA-HQ-OW-2018-0149-9790 | Public Comment | Comment submitted by M. Belisle | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9790 |
| EPA-HQ-OW-2018-0149-9791 | Public Comment | Comment submitted by J. Grassia | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9791 |
| EPA-HQ-OW-2018-0149-9792 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9792 |
| EPA-HQ-OW-2018-0149-9793 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9793 |
| EPA-HQ-OW-2018-0149-9794 | Public Comment | Comment submitted by E. Bakshi | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9794 |
| EPA-HQ-OW-2018-0149-9795 | Public Comment | Comment submitted by R. Bryant | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9795 |
| EPA-HQ-OW-2018-0149-9796 | Public Comment | Comment submitted by P. Pursel | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9796 |
| EPA-HQ-OW-2018-0149-9797 | Public Comment | Comment submitted by J.M.R. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9797 |
| EPA-HQ-OW-2018-0149-9798 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9798 |
| EPA-HQ-OW-2018-0149-9799 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9799 |
| EPA-HQ-OW-2018-0149-9800 | Public Comment | Comment submitted by V. Green | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9800 |
| EPA-HQ-OW-2018-0149-9801 | Public Comment | Comment submitted by M. Harmon | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9801 |
| EPA-HQ-OW-2018-0149-9802 | Public Comment | Comment submitted by J. Daniel | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9802 |
| EPA-HQ-OW-2018-0149-9803 | Public Comment | Comment submitted by G. Semon | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9803 |
| EPA-HQ-OW-2018-0149-9804 | Public Comment | Comment submitted by J. A. Drewer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9804 |
| EPA-HQ-OW-2018-0149-9805 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9805 |
| EPA-HQ-OW-2018-0149-9806 | Public Comment | Comment submitted by H. Hartman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9806 |
| EPA-HQ-OW-2018-0149-9807 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9807 |
| EPA-HQ-OW-2018-0149-9808 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9808 |
| EPA-HQ-OW-2018-0149-9809 | Public Comment | Comment submitted by S. Bennett | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9809 |
| EPA-HQ-OW-2018-0149-9810 | Public Comment | Comment submitted by K. Gray | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9810 |
| EPA-HQ-OW-2018-0149-9811 | Public Comment | Comment submitted by L. Larkin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9811 |
| EPA-HQ-OW-2018-0149-9812 | Public Comment | Comment submitted by B. Bettencourt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9812 |
| EPA-HQ-OW-2018-0149-9813 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9813 |
| EPA-HQ-OW-2018-0149-9814 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9814 |
| EPA-HQ-OW-2018-0149-9815 | Public Comment | Comment submitted by N. Fraley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9815 |
| EPA-HQ-OW-2018-0149-9816 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9816 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-9817 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9817 |
| EPA-HQ-OW-2018-0149-9818 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9818 |
| EPA-HQ-OW-2018-0149-9819 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9819 |
| EPA-HQ-OW-2018-0149-9820 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9820 |
| EPA-HQ-OW-2018-0149-9821 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9821 |
| EPA-HQ-OW-2018-0149-9822 | Public Comment | Comment submitted by G. Holzheimer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9822 |
| EPA-HQ-OW-2018-0149-9823 | Public Comment | Comment submitted by G. Watt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9823 |
| EPA-HQ-OW-2018-0149-9824 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9824 |
| EPA-HQ-OW-2018-0149-9825 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9825 |
| EPA-HQ-OW-2018-0149-9826 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9826 |
| EPA-HQ-OW-2018-0149-9827 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9827 |
| EPA-HQ-OW-2018-0149-9828 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9828 |
| EPA-HQ-OW-2018-0149-9829 | Public Comment | Comment submitted by W. Frerkson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9829 |
| EPA-HQ-OW-2018-0149-9830 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9830 |
| EPA-HQ-OW-2018-0149-9831 | Public Comment | Comment submitted by J. Kozlowski | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9831 |
| EPA-HQ-OW-2018-0149-9832 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9832 |
| EPA-HQ-OW-2018-0149-9833 | Public Comment | Comment submitted by C. Carpenter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9833 |
| EPA-HQ-OW-2018-0149-9834 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9834 |
| EPA-HQ-OW-2018-0149-9835 | Public Comment | Comment submitted by Andrew M. Chaban, Chief Executive Officer, Princeton Properties on behalf of National Home Builders Association | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9835 |
| EPA-HQ-OW-2018-0149-9836 | Public Comment | Comment submitted by S. Niman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9836 |
| EPA-HQ-OW-2018-0149-9837 | Public Comment | Comment submitted by Ana Zivanovic-Nenadovic, Senior Policy Analyst and Kerri Allen, Coastal Advocate, North Carolina Coastal Federation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9837 |
| EPA-HQ-OW-2018-0149-9838 | Public Comment | Comment submitted by Tim Gestwicki, Chief Executive Officer (CEO), North Carolina Wildlife Federation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9838 |
| EPA-HQ-OW-2018-0149-9839 | Public Comment | Comment submitted by P. Pearson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9839 |
| EPA-HQ-OW-2018-0149-9840 | Public Comment | Comment submitted by David W. Robertson, Owner, Home Builder's Association of Southeastern Michigan (HBA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9840 |
| EPA-HQ-OW-2018-0149-9841 | Public Comment | Comment submitted by Samson B. (no surname provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9841 |
| EPA-HQ-OW-2018-0149-9842 | Public Comment | Comment submitted by R. Langdon | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9842 |
| EPA-HQ-OW-2018-0149-9843 | Public Comment | Comment submitted by J. S. Chelte | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9843 |
| EPA-HQ-OW-2018-0149-9844 | Public Comment | Comment submitted by K. M. Stoeveken | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9844 |
| EPA-HQ-OW-2018-0149-9845 | Public Comment | Comment submitted by S. Yevzelman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9845 |
| EPA-HQ-OW-2018-0149-9846 | Public Comment | Comment submitted by F. Mock | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9846 |
| EPA-HQ-OW-2018-0149-9847 | Public Comment | Comment submitted by M. Thompson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9847 |
| EPA-HQ-OW-2018-0149-9848 | Public Comment | Comment submitted by S. Higgins | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9848 |
| EPA-HQ-OW-2018-0149-9849 | Public Comment | Comment submitted by B. Rave | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9849 |
| EPA-HQ-OW-2018-0149-9850 | Public Comment | Comment submitted by G. Knight | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9850 |
| EPA-HQ-OW-2018-0149-9851 | Public Comment | Comment submitted by R. Kinsy | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9851 |
| EPA-HQ-OW-2018-0149-9852 | Public Comment | Comment submitted by S. Selbin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9852 |
| EPA-HQ-OW-2018-0149-9853 | Public Comment | Comment submitted by J. Alexandro | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9853 |
| EPA-HQ-OW-2018-0149-9854 | Public Comment | Comment submitted by F. Herman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9854 |
| EPA-HQ-OW-2018-0149-9855 | Public Comment | Comment submitted by D. Olney | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9855 |
| EPA-HQ-OW-2018-0149-9856 | Public Comment | Comment submitted by D. Motsinger | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9856 |
| EPA-HQ-OW-2018-0149-9857 | Public Comment | Comment submitted by M. Brouilletteer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9857 |
| EPA-HQ-OW-2018-0149-9858 | Public Comment | Comment submitted by S. Kim | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9858 |
| EPA-HQ-OW-2018-0149-9859 | Public Comment | Comment submitted by T. Perry | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9859 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-9860 | Public Comment | Comment submitted by T. Hershey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9860 |
| EPA-HQ-OW-2018-0149-9861 | Public Comment | Comment submitted by P. Brown | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9861 |
| EPA-HQ-OW-2018-0149-9862 | Public Comment | Comment submitted by C. Crossen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9862 |
| EPA-HQ-OW-2018-0149-9863 | Public Comment | Comment submitted by M. Bunn | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9863 |
| EPA-HQ-OW-2018-0149-9864 | Public Comment | Comment submitted by S. Kearns | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9864 |
| EPA-HQ-OW-2018-0149-9865 | Public Comment | Comment submitted by S. Stephens | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9865 |
| EPA-HQ-OW-2018-0149-9866 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9866 |
| EPA-HQ-OW-2018-0149-9867 | Public Comment | Comment submitted by J. Hodie | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9867 |
| EPA-HQ-OW-2018-0149-9868 | Public Comment | Comment submitted by D. Peterson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9868 |
| EPA-HQ-OW-2018-0149-9869 | Public Comment | Comment submitted by G. James | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9869 |
| EPA-HQ-OW-2018-0149-9870 | Public Comment | Comment submitted by B. T Burke | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9870 |
| EPA-HQ-OW-2018-0149-9871 | Public Comment | Comment submitted by M. Savage | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9871 |
| EPA-HQ-OW-2018-0149-9872 | Public Comment | Comment submitted by D. Lemieux | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9872 |
| EPA-HQ-OW-2018-0149-9873 | Public Comment | Comment submitted by J. Phillips | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9873 |
| EPA-HQ-OW-2018-0149-9874 | Public Comment | Comment submitted by M. Carey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9874 |
| EPA-HQ-OW-2018-0149-9875 | Public Comment | Comment submitted by B. Besold | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9875 |
| EPA-HQ-OW-2018-0149-9876 | Public Comment | Comment submitted by A. Kimmel | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9876 |
| EPA-HQ-OW-2018-0149-9877 | Public Comment | Comment submitted by C. Brodkin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9877 |
| EPA-HQ-OW-2018-0149-9878 | Public Comment | Comment submitted by P. Nelson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9878 |
| EPA-HQ-OW-2018-0149-9879 | Public Comment | Comment submitted by J. Fjelsted | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9879 |
| EPA-HQ-OW-2018-0149-9880 | Public Comment | Comment submitted by J. Atlas | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9880 |
| EPA-HQ-OW-2018-0149-9881 | Public Comment | Comment submitted by B. Simpkins | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9881 |
| EPA-HQ-OW-2018-0149-9882 | Public Comment | Comment submitted by T. Pendergrast | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9882 |
| EPA-HQ-OW-2018-0149-9883 | Public Comment | Comment submitted by D. Pendergrast | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9883 |
| EPA-HQ-OW-2018-0149-9884 | Public Comment | Comment submitted by S. Warner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9884 |
| EPA-HQ-OW-2018-0149-9885 | Public Comment | Comment submitted by C. Tebay | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9885 |
| EPA-HQ-OW-2018-0149-9886 | Public Comment | Comment submitted by R. D. Green | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9886 |
| EPA-HQ-OW-2018-0149-9887 | Public Comment | Comment submitted by E. Stiller | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9887 |
| EPA-HQ-OW-2018-0149-9888 | Public Comment | Comment submitted by B. Eubanks | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9888 |
| EPA-HQ-OW-2018-0149-9889 | Public Comment | Comment submitted by D. Hay | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9889 |
| EPA-HQ-OW-2018-0149-9890 | Public Comment | Comment submitted by New Jersey State Legislature | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9890 |
| EPA-HQ-OW-2018-0149-9891 | Public Comment | Mass Comment Campaign sponsored by Ohio Environment Council. Sample attached (paper) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9891 |
| EPA-HQ-OW-2018-0149-9892 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (paper) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9892 |
| EPA-HQ-OW-2018-0149-9893 | Public Comment | Mass Comment Campaign sponsored by Overton County Farm Bureau. Sample attached (paper) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9893 |
| EPA-HQ-OW-2018-0149-9894 | Public Comment | Mass Comment Campaign sponsored by McNairy Chester Cattlemen's Association.  Sample attached (paper) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9894 |
| EPA-HQ-OW-2018-0149-9895 | Public Comment | Mass Comment Campaign sponsored by Blount County Farm Bureau. Sample attached (paper) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9895 |
| EPA-HQ-OW-2018-0149-9896 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (paper) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9896 |
| EPA-HQ-OW-2018-0149-9897 | Public Comment | Mass Comment Campaign sponsored by McMinn County Farm Bureau. Sample attached (paper) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9897 |
| EPA-HQ-OW-2018-0149-9898 | Public Comment | Mass Comment Campaign sponsored by NRDC Action Fund (web) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9898 |
| EPA-HQ-OW-2018-0149-9899 | Public Comment | Mass Comment Campaign sponsored by Winyah Rivers Alliance (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9899 |
| EPA-HQ-OW-2018-0149-9900 | Public Comment | Comment submitted by G. Turner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9900 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-9901 | Public Comment | Comment submitted by J. Haydock | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9901 |
| EPA-HQ-OW-2018-0149-9902 | Public Comment | Comment submitted by W. Mayes | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9902 |
| EPA-HQ-OW-2018-0149-9903 | Public Comment | Comment submitted by R. Huntsman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9903 |
| EPA-HQ-OW-2018-0149-9904 | Public Comment | Comment submitted by M. Lindsey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9904 |
| EPA-HQ-OW-2018-0149-9905 | Public Comment | Comment submitted by C. Taylor | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9905 |
| EPA-HQ-OW-2018-0149-9906 | Public Comment | Comment submitted by J. Musgrove | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9906 |
| EPA-HQ-OW-2018-0149-9907 | Public Comment | Comment submitted by L. Whitley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9907 |
| EPA-HQ-OW-2018-0149-9908 | Public Comment | Comment submitted by J. Lambert | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9908 |
| EPA-HQ-OW-2018-0149-9909 | Public Comment | Comment submitted by Anderson (no first name provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9909 |
| EPA-HQ-OW-2018-0149-9910 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9910 |
| EPA-HQ-OW-2018-0149-9911 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9911 |
| EPA-HQ-OW-2018-0149-9912 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9912 |
| EPA-HQ-OW-2018-0149-9913 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9913 |
| EPA-HQ-OW-2018-0149-9914 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9914 |
| EPA-HQ-OW-2018-0149-9915 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9915 |
| EPA-HQ-OW-2018-0149-9916 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9916 |
| EPA-HQ-OW-2018-0149-9917 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9917 |
| EPA-HQ-OW-2018-0149-9918 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9918 |
| EPA-HQ-OW-2018-0149-9919 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9919 |
| EPA-HQ-OW-2018-0149-9920 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9920 |
| EPA-HQ-OW-2018-0149-9921 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9921 |
| EPA-HQ-OW-2018-0149-9922 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9922 |
| EPA-HQ-OW-2018-0149-9923 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9923 |
| EPA-HQ-OW-2018-0149-9924 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9924 |
| EPA-HQ-OW-2018-0149-9925 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9925 |
| EPA-HQ-OW-2018-0149-9926 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9926 |
| EPA-HQ-OW-2018-0149-9927 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9927 |
| EPA-HQ-OW-2018-0149-9928 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9928 |
| EPA-HQ-OW-2018-0149-9929 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9929 |
| EPA-HQ-OW-2018-0149-9930 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9930 |
| EPA-HQ-OW-2018-0149-9931 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9931 |
| EPA-HQ-OW-2018-0149-9932 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9932 |
| EPA-HQ-OW-2018-0149-9933 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9933 |
| EPA-HQ-OW-2018-0149-9934 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9934 |
| EPA-HQ-OW-2018-0149-9935 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9935 |
| EPA-HQ-OW-2018-0149-9936 | Public Comment | Comment submitted by Z. Silliman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9936 |
| EPA-HQ-OW-2018-0149-9937 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9937 |
| EPA-HQ-OW-2018-0149-9938 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9938 |
| EPA-HQ-OW-2018-0149-9939 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9939 |
| EPA-HQ-OW-2018-0149-9940 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9940 |
| EPA-HQ-OW-2018-0149-9941 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9941 |
| EPA-HQ-OW-2018-0149-9942 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9942 |
| EPA-HQ-OW-2018-0149-9943 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9943 |
| EPA-HQ-OW-2018-0149-9944 | Public Comment | Comment submitted by L. Maduro-Salvarrey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9944 |
| EPA-HQ-OW-2018-0149-9945 | Public Comment | Comment submitted by C. Sheats | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9945 |
| EPA-HQ-OW-2018-0149-9946 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9946 |
| EPA-HQ-OW-2018-0149-9947 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9947 |
| EPA-HQ-OW-2018-0149-9948 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9948 |
| EPA-HQ-OW-2018-0149-9949 | Public Comment | Comment submitted by J. Anderson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9949 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-9950 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9950 |
| EPA-HQ-OW-2018-0149-9951 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9951 |
| EPA-HQ-OW-2018-0149-9952 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9952 |
| EPA-HQ-OW-2018-0149-9953 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9953 |
| EPA-HQ-OW-2018-0149-9954 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9954 |
| EPA-HQ-OW-2018-0149-9955 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9955 |
| EPA-HQ-OW-2018-0149-9956 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9956 |
| EPA-HQ-OW-2018-0149-9957 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9957 |
| EPA-HQ-OW-2018-0149-9958 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9958 |
| EPA-HQ-OW-2018-0149-9959 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9959 |
| EPA-HQ-OW-2018-0149-9960 | Public Comment | Comment submitted by M. Luppino | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9960 |
| EPA-HQ-OW-2018-0149-9961 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9961 |
| EPA-HQ-OW-2018-0149-9962 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9962 |
| EPA-HQ-OW-2018-0149-9963 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9963 |
| EPA-HQ-OW-2018-0149-9964 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9964 |
| EPA-HQ-OW-2018-0149-9965 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9965 |
| EPA-HQ-OW-2018-0149-9966 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9966 |
| EPA-HQ-OW-2018-0149-9967 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9967 |
| EPA-HQ-OW-2018-0149-9968 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9968 |
| EPA-HQ-OW-2018-0149-9969 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9969 |
| EPA-HQ-OW-2018-0149-9970 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9970 |
| EPA-HQ-OW-2018-0149-9971 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9971 |
| EPA-HQ-OW-2018-0149-9972 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9972 |
| EPA-HQ-OW-2018-0149-9973 | Public Comment | Comment submitted by R. Moore | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9973 |
| EPA-HQ-OW-2018-0149-9974 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9974 |
| EPA-HQ-OW-2018-0149-9975 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9975 |
| EPA-HQ-OW-2018-0149-9976 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9976 |
| EPA-HQ-OW-2018-0149-9977 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9977 |
| EPA-HQ-OW-2018-0149-9978 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9978 |
| EPA-HQ-OW-2018-0149-9979 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9979 |
| EPA-HQ-OW-2018-0149-9980 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9980 |
| EPA-HQ-OW-2018-0149-9981 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9981 |
| EPA-HQ-OW-2018-0149-9982 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9982 |
| EPA-HQ-OW-2018-0149-9983 | Public Comment | Comment submitted by D. Tanquary | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9983 |
| EPA-HQ-OW-2018-0149-9984 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9984 |
| EPA-HQ-OW-2018-0149-9985 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9985 |
| EPA-HQ-OW-2018-0149-9986 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9986 |
| EPA-HQ-OW-2018-0149-9987 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9987 |
| EPA-HQ-OW-2018-0149-9988 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9988 |
| EPA-HQ-OW-2018-0149-9989 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9989 |
| EPA-HQ-OW-2018-0149-9990 | Public Comment | Comment submitted by J. Schwartz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9990 |
| EPA-HQ-OW-2018-0149-9991 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9991 |
| EPA-HQ-OW-2018-0149-9992 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9992 |
| EPA-HQ-OW-2018-0149-9993 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9993 |
| EPA-HQ-OW-2018-0149-9994 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9994 |
| EPA-HQ-OW-2018-0149-9995 | Public Comment | Comment submitted by C. Kirven | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9995 |
| EPA-HQ-OW-2018-0149-9996 | Public Comment | Comment submitted by L. Issaquah | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9996 |
| EPA-HQ-OW-2018-0149-9997 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9997 |
| EPA-HQ-OW-2018-0149-9998 | Public Comment | Comment submitted by K. Pellegrini | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9998 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-9999 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-9999 |
| EPA-HQ-OW-2018-0149-10000 | Public Comment | Comment submitted by M. Levacy | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10000 |
| EPA-HQ-OW-2018-0149-10001 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10001 |
| EPA-HQ-OW-2018-0149-10002 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10002 |
| EPA-HQ-OW-2018-0149-10003 | Public Comment | Comment submitted by K. Estrada | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10003 |
| EPA-HQ-OW-2018-0149-10004 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10004 |
| EPA-HQ-OW-2018-0149-10005 | Public Comment | Comment submitted by M. Cattell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10005 |
| EPA-HQ-OW-2018-0149-10006 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10006 |
| EPA-HQ-OW-2018-0149-10007 | Public Comment | Comment submitted by S. Blackford | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10007 |
| EPA-HQ-OW-2018-0149-10008 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10008 |
| EPA-HQ-OW-2018-0149-10009 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10009 |
| EPA-HQ-OW-2018-0149-10010 | Public Comment | Comment submitted by M. Podbielski | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10010 |
| EPA-HQ-OW-2018-0149-10011 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10011 |
| EPA-HQ-OW-2018-0149-10012 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10012 |
| EPA-HQ-OW-2018-0149-10013 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10013 |
| EPA-HQ-OW-2018-0149-10014 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10014 |
| EPA-HQ-OW-2018-0149-10015 | Public Comment | Comment submitted by P. Ceren | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10015 |
| EPA-HQ-OW-2018-0149-10016 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10016 |
| EPA-HQ-OW-2018-0149-10017 | Public Comment | Comment submitted by W. Brockman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10017 |
| EPA-HQ-OW-2018-0149-10018 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10018 |
| EPA-HQ-OW-2018-0149-10019 | Public Comment | Comment submitted by O. Surgnier | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10019 |
| EPA-HQ-OW-2018-0149-10020 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10020 |
| EPA-HQ-OW-2018-0149-10021 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10021 |
| EPA-HQ-OW-2018-0149-10022 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10022 |
| EPA-HQ-OW-2018-0149-10023 | Public Comment | Comment submitted by J. Vollmert | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10023 |
| EPA-HQ-OW-2018-0149-10024 | Public Comment | Comment submitted by W. Hull | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10024 |
| EPA-HQ-OW-2018-0149-10025 | Public Comment | Comment submitted by M. Schaefer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10025 |
| EPA-HQ-OW-2018-0149-10026 | Public Comment | Comment submitted by R. Wootten | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10026 |
| EPA-HQ-OW-2018-0149-10027 | Public Comment | Comment submitted by L. Miranda | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10027 |
| EPA-HQ-OW-2018-0149-10028 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10028 |
| EPA-HQ-OW-2018-0149-10029 | Public Comment | Comment submitted by P. Middeke | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10029 |
| EPA-HQ-OW-2018-0149-10030 | Public Comment | Comment submitted by H. Jorgensen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10030 |
| EPA-HQ-OW-2018-0149-10031 | Public Comment | Comment submitted by  C. J. Valenti | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10031 |
| EPA-HQ-OW-2018-0149-10032 | Public Comment | Comment submitted by K. Albury | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10032 |
| EPA-HQ-OW-2018-0149-10033 | Public Comment | Comment submitted by J. Johnson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10033 |
| EPA-HQ-OW-2018-0149-10034 | Public Comment | Comment submitted by L. Davis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10034 |
| EPA-HQ-OW-2018-0149-10035 | Public Comment | Comment submitted by D. Ratner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10035 |
| EPA-HQ-OW-2018-0149-10036 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10036 |
| EPA-HQ-OW-2018-0149-10037 | Public Comment | Comment submitted by C. Byrnes | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10037 |
| EPA-HQ-OW-2018-0149-10038 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10038 |
| EPA-HQ-OW-2018-0149-10039 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10039 |
| EPA-HQ-OW-2018-0149-10040 | Public Comment | Comment submitted by C. Schutz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10040 |
| EPA-HQ-OW-2018-0149-10041 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10041 |
| EPA-HQ-OW-2018-0149-10042 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10042 |
| EPA-HQ-OW-2018-0149-10043 | Public Comment | Comment submitted by J. M. Gregory | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10043 |
| EPA-HQ-OW-2018-0149-10044 | Public Comment | Comment submitted by M. Lanen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10044 |
| EPA-HQ-OW-2018-0149-10045 | Public Comment | Comment submitted R. G. Worcester | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10045 |
| EPA-HQ-OW-2018-0149-10046 | Public Comment | Comment submitted by D. Lo Bianco | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10046 |
| EPA-HQ-OW-2018-0149-10047 | Public Comment | Comment submitted by D. Lo Bianco | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10047 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-10048 | Public Comment | Comment submitted by R. Erdmann | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10048 |
| EPA-HQ-OW-2018-0149-10049 | Public Comment | Comment submitted by R. Erdmann | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10049 |
| EPA-HQ-OW-2018-0149-10050 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10050 |
| EPA-HQ-OW-2018-0149-10051 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10051 |
| EPA-HQ-OW-2018-0149-10052 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10052 |
| EPA-HQ-OW-2018-0149-10053 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10053 |
| EPA-HQ-OW-2018-0149-10054 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10054 |
| EPA-HQ-OW-2018-0149-10055 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10055 |
| EPA-HQ-OW-2018-0149-10056 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10056 |
| EPA-HQ-OW-2018-0149-10057 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10057 |
| EPA-HQ-OW-2018-0149-10058 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10058 |
| EPA-HQ-OW-2018-0149-10059 | Public Comment | Comment submitted by J. Bates | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10059 |
| EPA-HQ-OW-2018-0149-10060 | Public Comment | Comment submitted by J. Burns | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10060 |
| EPA-HQ-OW-2018-0149-10061 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10061 |
| EPA-HQ-OW-2018-0149-10062 | Public Comment | Comment submitted by G. Allen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10062 |
| EPA-HQ-OW-2018-0149-10063 | Public Comment | Comment submitted by M. O'Co | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10063 |
| EPA-HQ-OW-2018-0149-10064 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10064 |
| EPA-HQ-OW-2018-0149-10065 | Public Comment | Comment submitted by E. Reilly | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10065 |
| EPA-HQ-OW-2018-0149-10066 | Public Comment | Comment submitted by S. Gilbert | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10066 |
| EPA-HQ-OW-2018-0149-10067 | Public Comment | Comment submitted by L. Benecke | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10067 |
| EPA-HQ-OW-2018-0149-10068 | Public Comment | Comment submitted by Henry Jacobs, Middle Chattahoochee Outreach Director, Chattahoochee Riverkeeper | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10068 |
| EPA-HQ-OW-2018-0149-10069 | Public Comment | Comment submitted by Patrick Bonck, Zoning Administrator, Harrison County, Mississippi | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10069 |
| EPA-HQ-OW-2018-0149-10070 | Public Comment | Comment submitted by Galen Hecht, Rio Grande Campaigner, WildEarth Guardians | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10070 |
| EPA-HQ-OW-2018-0149-10071 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10071 |
| EPA-HQ-OW-2018-0149-10072 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10072 |
| EPA-HQ-OW-2018-0149-10073 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10073 |
| EPA-HQ-OW-2018-0149-10074 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10074 |
| EPA-HQ-OW-2018-0149-10075 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10075 |
| EPA-HQ-OW-2018-0149-10076 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10076 |
| EPA-HQ-OW-2018-0149-10077 | Public Comment | Comment submitted by L.  Ngenzi | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10077 |
| EPA-HQ-OW-2018-0149-10078 | Public Comment | Comment submitted by I. Carroll | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10078 |
| EPA-HQ-OW-2018-0149-10079 | Public Comment | Comment submitted by K. Bursack | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10079 |
| EPA-HQ-OW-2018-0149-10080 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10080 |
| EPA-HQ-OW-2018-0149-10081 | Public Comment | Comment submitted by S. Paskey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10081 |
| EPA-HQ-OW-2018-0149-10082 | Public Comment | Comment submitted by D. McKinley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10082 |
| EPA-HQ-OW-2018-0149-10083 | Public Comment | Comment submitted by Emily Vuxton, Policy Director, Coalition to Restore Coastal Louisiana (CRCL) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10083 |
| EPA-HQ-OW-2018-0149-10084 | Public Comment | Comment submitted by C. O'Connor | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10084 |
| EPA-HQ-OW-2018-0149-10085 | Public Comment | Comment submitted by L. Bryant | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10085 |
| EPA-HQ-OW-2018-0149-10086 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10086 |
| EPA-HQ-OW-2018-0149-10087 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10087 |
| EPA-HQ-OW-2018-0149-10088 | Public Comment | Comment submitted by D. Tylenda | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10088 |
| EPA-HQ-OW-2018-0149-10089 | Public Comment | Comment submitted by H. Baker | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10089 |
| EPA-HQ-OW-2018-0149-10090 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10090 |
| EPA-HQ-OW-2018-0149-10091 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10091 |
| EPA-HQ-OW-2018-0149-10092 | Public Comment | Comment submitted by J. Miles | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10092 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-10093 | Public Comment | Comment submitted by B. Carsey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10093 |
| EPA-HQ-OW-2018-0149-10094 | Public Comment | Comment submitted by G. Carrick III | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10094 |
| EPA-HQ-OW-2018-0149-10095 | Public Comment | Comment submitted by D. Grannis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10095 |
| EPA-HQ-OW-2018-0149-10096 | Public Comment | Comment submitted by L. Meyer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10096 |
| EPA-HQ-OW-2018-0149-10097 | Public Comment | Comment submitted by M. Miller | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10097 |
| EPA-HQ-OW-2018-0149-10098 | Public Comment | Comment submitted by D. Burton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10098 |
| EPA-HQ-OW-2018-0149-10099 | Public Comment | Comment submitted by B. Dearmon | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10099 |
| EPA-HQ-OW-2018-0149-10100 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10100 |
| EPA-HQ-OW-2018-0149-10101 | Public Comment | Comment submitted by G. B. Wemple | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10101 |
| EPA-HQ-OW-2018-0149-10102 | Public Comment | Comment submitted by L. Libbey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10102 |
| EPA-HQ-OW-2018-0149-10103 | Public Comment | Comment submitted by K. J. Ruble | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10103 |
| EPA-HQ-OW-2018-0149-10104 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10104 |
| EPA-HQ-OW-2018-0149-10105 | Public Comment | Comment submitted by D. Bauer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10105 |
| EPA-HQ-OW-2018-0149-10106 | Public Comment | Comment submitted by S. Kroll | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10106 |
| EPA-HQ-OW-2018-0149-10107 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10107 |
| EPA-HQ-OW-2018-0149-10108 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10108 |
| EPA-HQ-OW-2018-0149-10109 | Public Comment | Comment submitted by A. Klein | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10109 |
| EPA-HQ-OW-2018-0149-10110 | Public Comment | Comment submitted by E. Parker | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10110 |
| EPA-HQ-OW-2018-0149-10111 | Public Comment | Comment submitted by F. O'Brien | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10111 |
| EPA-HQ-OW-2018-0149-10112 | Public Comment | Comment submitted by K. Carty | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10112 |
| EPA-HQ-OW-2018-0149-10113 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10113 |
| EPA-HQ-OW-2018-0149-10114 | Public Comment | Comment submitted by M. Robin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10114 |
| EPA-HQ-OW-2018-0149-10115 | Public Comment | Comment submitted by D. Bole | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10115 |
| EPA-HQ-OW-2018-0149-10116 | Public Comment | Comment submitted by M. Reynard | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10116 |
| EPA-HQ-OW-2018-0149-10117 | Public Comment | Comment submitted by S. Dotson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10117 |
| EPA-HQ-OW-2018-0149-10118 | Public Comment | Comment submitted by L. Hattenbach | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10118 |
| EPA-HQ-OW-2018-0149-10119 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10119 |
| EPA-HQ-OW-2018-0149-10120 | Public Comment | Comment submitted by D. Arritt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10120 |
| EPA-HQ-OW-2018-0149-10121 | Public Comment | Comment submitted by C. Sturdivant | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10121 |
| EPA-HQ-OW-2018-0149-10122 | Public Comment | Comment submitted by G. Baschiera | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10122 |
| EPA-HQ-OW-2018-0149-10123 | Public Comment | Comment submitted by B. Zumsteg | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10123 |
| EPA-HQ-OW-2018-0149-10124 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10124 |
| EPA-HQ-OW-2018-0149-10125 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10125 |
| EPA-HQ-OW-2018-0149-10126 | Public Comment | Comment submitted by C. Baker-Harran | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10126 |
| EPA-HQ-OW-2018-0149-10127 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10127 |
| EPA-HQ-OW-2018-0149-10128 | Public Comment | Comment submitted by S. Grover | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10128 |
| EPA-HQ-OW-2018-0149-10129 | Public Comment | Comment submitted by G. Cleveland | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10129 |
| EPA-HQ-OW-2018-0149-10130 | Public Comment | Comment submitted by C. Chaffin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10130 |
| EPA-HQ-OW-2018-0149-10131 | Public Comment | Comment submitted by R. Davis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10131 |
| EPA-HQ-OW-2018-0149-10132 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10132 |
| EPA-HQ-OW-2018-0149-10133 | Public Comment | Comment submitted by T. Benoit | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10133 |
| EPA-HQ-OW-2018-0149-10134 | Public Comment | Comment submitted by Amen Annika Harley, Creation Justice Ministries, National Religious Partnership for the Environment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10134 |
| EPA-HQ-OW-2018-0149-10135 | Public Comment | Comment submitted by R. Kluge | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10135 |
| EPA-HQ-OW-2018-0149-10136 | Public Comment | Comment submitted by Sisters of Mercy of the Americas Institute Justice, Team United Church of Christ, Justice and Witness Ministries Union for Reform Judaism | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10136 |
| EPA-HQ-OW-2018-0149-10137 | Public Comment | Comment submitted by Bob Heil, Executive Director, Brodhead Watershed Association | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10137 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-10138 | Public Comment | Comment submitted by M. Noury | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10138 |
| EPA-HQ-OW-2018-0149-10139 | Public Comment | Comment submitted by M. Kneis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10139 |
| EPA-HQ-OW-2018-0149-10140 | Public Comment | Comment submitted by L. Darrow | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10140 |
| EPA-HQ-OW-2018-0149-10141 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10141 |
| EPA-HQ-OW-2018-0149-10142 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10142 |
| EPA-HQ-OW-2018-0149-10143 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10143 |
| EPA-HQ-OW-2018-0149-10144 | Public Comment | Comment submitted by R. Braswell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10144 |
| EPA-HQ-OW-2018-0149-10145 | Public Comment | Comment submitted by T. Barnhart | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10145 |
| EPA-HQ-OW-2018-0149-10146 | Public Comment | Comment submitted by Lisa Friend, et al., Friends of Tennant Lake and Hovander Park | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10146 |
| EPA-HQ-OW-2018-0149-10147 | Public Comment | Comment submitted by  A. Jones | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10147 |
| EPA-HQ-OW-2018-0149-10148 | Public Comment | Comment submitted by R. Philippi | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10148 |
| EPA-HQ-OW-2018-0149-10149 | Public Comment | Comment submitted by Alan J. Rabideau, Ph.D., P.E., Environmental and Water Resources Engineering, University at Buffalo | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10149 |
| EPA-HQ-OW-2018-0149-10150 | Public Comment | Comment submitted by B. Thompson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10150 |
| EPA-HQ-OW-2018-0149-10151 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10151 |
| EPA-HQ-OW-2018-0149-10152 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10152 |
| EPA-HQ-OW-2018-0149-10153 | Public Comment | Comment submitted by P. Harris | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10153 |
| EPA-HQ-OW-2018-0149-10154 | Public Comment | Comment submitted by M. Baumer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10154 |
| EPA-HQ-OW-2018-0149-10155 | Public Comment | Comment submitted by Juliet Cohen, Executive Director, Chattahoochee Riverkeeper, Inc. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10155 |
| EPA-HQ-OW-2018-0149-10156 | Public Comment | Comment submitted by J. Albanese | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10156 |
| EPA-HQ-OW-2018-0149-10157 | Public Comment | Comment submitted by R. J. Lippes | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10157 |
| EPA-HQ-OW-2018-0149-10158 | Public Comment | Comment submitted by K. J. Ruble | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10158 |
| EPA-HQ-OW-2018-0149-10159 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10159 |
| EPA-HQ-OW-2018-0149-10160 | Public Comment | Comment submitted by S. Blunck | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10160 |
| EPA-HQ-OW-2018-0149-10161 | Public Comment | Comment submitted by C. J. Manganiello | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10161 |
| EPA-HQ-OW-2018-0149-10162 | Public Comment | Comment submitted by L. Lewis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10162 |
| EPA-HQ-OW-2018-0149-10163 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10163 |
| EPA-HQ-OW-2018-0149-10164 | Public Comment | Comment submitted by R. Rikli | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10164 |
| EPA-HQ-OW-2018-0149-10165 | Public Comment | Comment submitted by J. Hernandez | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10165 |
| EPA-HQ-OW-2018-0149-10166 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10166 |
| EPA-HQ-OW-2018-0149-10167 | Public Comment | Comment submitted by P. Schroede | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10167 |
| EPA-HQ-OW-2018-0149-10168 | Public Comment | Comment submitted by M. Eckrich | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10168 |
| EPA-HQ-OW-2018-0149-10169 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10169 |
| EPA-HQ-OW-2018-0149-10170 | Public Comment | Comment submitted by E. Peterson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10170 |
| EPA-HQ-OW-2018-0149-10171 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10171 |
| EPA-HQ-OW-2018-0149-10172 | Public Comment | Comment submitted by C. Westendorp | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10172 |
| EPA-HQ-OW-2018-0149-10173 | Public Comment | Comment submitted by G. McCracken | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10173 |
| EPA-HQ-OW-2018-0149-10174 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10174 |
| EPA-HQ-OW-2018-0149-10175 | Public Comment | Comment submitted by L. Kaylor | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10175 |
| EPA-HQ-OW-2018-0149-10176 | Public Comment | Comment submitted by B. Breymeyer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10176 |
| EPA-HQ-OW-2018-0149-10177 | Public Comment | Comment submitted by S. Fuges | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10177 |
| EPA-HQ-OW-2018-0149-10178 | Public Comment | Comment submitted by D. Liebel | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10178 |
| EPA-HQ-OW-2018-0149-10179 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10179 |
| EPA-HQ-OW-2018-0149-10180 | Public Comment | Comment submitted by D. Barnes | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10180 |
| EPA-HQ-OW-2018-0149-10181 | Public Comment | Comment submitted by C. Murawski | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10181 |
| EPA-HQ-OW-2018-0149-10182 | Public Comment | Comment submitted by P. Long | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10182 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-10183 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10183 |
| EPA-HQ-OW-2018-0149-10184 | Public Comment | Comment submitted by A. Patelli | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10184 |
| EPA-HQ-OW-2018-0149-10185 | Public Comment | Comment submitted by C. R. Browning | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10185 |
| EPA-HQ-OW-2018-0149-10186 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10186 |
| EPA-HQ-OW-2018-0149-10187 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10187 |
| EPA-HQ-OW-2018-0149-10188 | Public Comment | Comment submitted by P. Ragland | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10188 |
| EPA-HQ-OW-2018-0149-10189 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10189 |
| EPA-HQ-OW-2018-0149-10190 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10190 |
| EPA-HQ-OW-2018-0149-10191 | Public Comment | Comment submitted by E. Nucero, S. Myers, G. Schechter and D. Wiley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10191 |
| EPA-HQ-OW-2018-0149-10192 | Public Comment | Comment submitted by P. Cargill | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10192 |
| EPA-HQ-OW-2018-0149-10193 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10193 |
| EPA-HQ-OW-2018-0149-10194 | Public Comment | Comment submitted by R. Hamulak | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10194 |
| EPA-HQ-OW-2018-0149-10195 | Public Comment | Comment submitted by D. Jordan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10195 |
| EPA-HQ-OW-2018-0149-10196 | Public Comment | Comment submitted by E. Mitchell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10196 |
| EPA-HQ-OW-2018-0149-10197 | Public Comment | Comment submitted by F. Hernandez | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10197 |
| EPA-HQ-OW-2018-0149-10198 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10198 |
| EPA-HQ-OW-2018-0149-10199 | Public Comment | Comment submitted by A. Harris | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10199 |
| EPA-HQ-OW-2018-0149-10200 | Public Comment | Comment submitted by R. Hannah | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10200 |
| EPA-HQ-OW-2018-0149-10201 | Public Comment | Comment submitted by J. Sickinger | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10201 |
| EPA-HQ-OW-2018-0149-10202 | Public Comment | Comment submitted by J. Porter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10202 |
| EPA-HQ-OW-2018-0149-10203 | Public Comment | Comment submitted by K. Then | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10203 |
| EPA-HQ-OW-2018-0149-10204 | Public Comment | Comment submitted by Cheri Conca, Conservation Advocacy Chair, Loudoun Wildlife Conservancy | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10204 |
| EPA-HQ-OW-2018-0149-10205 | Public Comment | Comment submitted by P. McAdoo | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10205 |
| EPA-HQ-OW-2018-0149-10206 | Public Comment | Comment submitted by C. McIntosh | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10206 |
| EPA-HQ-OW-2018-0149-10207 | Public Comment | Comment submitted by E. Cates | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10207 |
| EPA-HQ-OW-2018-0149-10208 | Public Comment | Comment submitted by D. Page-Dumroese | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10208 |
| EPA-HQ-OW-2018-0149-10209 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10209 |
| EPA-HQ-OW-2018-0149-10210 | Public Comment | Comment submitted by L. Doran | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10210 |
| EPA-HQ-OW-2018-0149-10211 | Public Comment | Comment submitted by J. Ray | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10211 |
| EPA-HQ-OW-2018-0149-10212 | Public Comment | Comment submitted by S. Norquist | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10212 |
| EPA-HQ-OW-2018-0149-10213 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10213 |
| EPA-HQ-OW-2018-0149-10214 | Public Comment | Comment submitted by Valdes (no first name provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10214 |
| EPA-HQ-OW-2018-0149-10215 | Public Comment | Comment submitted by B. Emanuel | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10215 |
| EPA-HQ-OW-2018-0149-10216 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10216 |
| EPA-HQ-OW-2018-0149-10217 | Public Comment | Comment submitted by R. Perry | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10217 |
| EPA-HQ-OW-2018-0149-10218 | Public Comment | Comment submitted by Scott Peters, Auditor/Treasurer, Marshall County Minnesota Board of Commissioners | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10218 |
| EPA-HQ-OW-2018-0149-10219 | Public Comment | Comment submitted by A. Kamin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10219 |
| EPA-HQ-OW-2018-0149-10220 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10220 |
| EPA-HQ-OW-2018-0149-10221 | Public Comment | Comment submitted by R. Fell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10221 |
| EPA-HQ-OW-2018-0149-10222 | Public Comment | Comment submitted by R. Clark | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10222 |
| EPA-HQ-OW-2018-0149-10223 | Public Comment | Comment submitted by L. LaFave | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10223 |
| EPA-HQ-OW-2018-0149-10224 | Public Comment | Comment submitted by P. Eaton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10224 |
| EPA-HQ-OW-2018-0149-10225 | Public Comment | Comment submitted by M. Lane | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10225 |
| EPA-HQ-OW-2018-0149-10226 | Public Comment | Comment submitted by R. Higdon | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10226 |
| EPA-HQ-OW-2018-0149-10227 | Public Comment | Comment submitted by D. Micks | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10227 |
| EPA-HQ-OW-2018-0149-10228 | Public Comment | Comment submitted by B. Shealy | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10228 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-10229 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10229 |
| EPA-HQ-OW-2018-0149-10230 | Public Comment | Comment submitted by C. Aldrich | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10230 |
| EPA-HQ-OW-2018-0149-10231 | Public Comment | Comment submitted by L. Diamantopoulos | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10231 |
| EPA-HQ-OW-2018-0149-10232 | Public Comment | Comment submitted by W. Perez | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10232 |
| EPA-HQ-OW-2018-0149-10233 | Public Comment | Comment submitted by Patricia Gerredette, Board Member on behalf of Friends of the San Pedro River | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10233 |
| EPA-HQ-OW-2018-0149-10234 | Public Comment | Comment submitted by K. Biller | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10234 |
| EPA-HQ-OW-2018-0149-10235 | Public Comment | Comment osubmitted by W. LaRue | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10235 |
| EPA-HQ-OW-2018-0149-10236 | Public Comment | Comment submitted by J. Haynes | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10236 |
| EPA-HQ-OW-2018-0149-10237 | Public Comment | Comment submitted by C. Strife | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10237 |
| EPA-HQ-OW-2018-0149-10238 | Public Comment | Comment submitted by E. Rehm | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10238 |
| EPA-HQ-OW-2018-0149-10239 | Public Comment | Comment submitted by R. Voytek | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10239 |
| EPA-HQ-OW-2018-0149-10240 | Public Comment | Comment submitted by D. Hovorka | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10240 |
| EPA-HQ-OW-2018-0149-10241 | Public Comment | Comment submitted by D. Herbst | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10241 |
| EPA-HQ-OW-2018-0149-10242 | Public Comment | Comment submitted by P. Pleasnats | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10242 |
| EPA-HQ-OW-2018-0149-10243 | Public Comment | Comment submitted by P. Kent | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10243 |
| EPA-HQ-OW-2018-0149-10244 | Public Comment | Comment submitted by H. Menard | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10244 |
| EPA-HQ-OW-2018-0149-10245 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10245 |
| EPA-HQ-OW-2018-0149-10246 | Public Comment | Comment submitted by C. Bokowski | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10246 |
| EPA-HQ-OW-2018-0149-10247 | Public Comment | Comment submitted by T. Michalski | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10247 |
| EPA-HQ-OW-2018-0149-10248 | Public Comment | Comment submitted by  E. Hopkins | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10248 |
| EPA-HQ-OW-2018-0149-10249 | Public Comment | Comment submitted by D. Tullos | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10249 |
| EPA-HQ-OW-2018-0149-10250 | Public Comment | Comment submitted by  B. Baker | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10250 |
| EPA-HQ-OW-2018-0149-10251 | Public Comment | Comment submitted by T. Henry | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10251 |
| EPA-HQ-OW-2018-0149-10252 | Public Comment | Comment submitted by T.  Lucas | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10252 |
| EPA-HQ-OW-2018-0149-10253 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10253 |
| EPA-HQ-OW-2018-0149-10254 | Public Comment | Comment submitted by T. Cain | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10254 |
| EPA-HQ-OW-2018-0149-10255 | Public Comment | Comment submitted by J. Vick | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10255 |
| EPA-HQ-OW-2018-0149-10256 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10256 |
| EPA-HQ-OW-2018-0149-10257 | Public Comment | Comment submitted by N. Neal | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10257 |
| EPA-HQ-OW-2018-0149-10258 | Public Comment | Comment submitted by W. Doehring | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10258 |
| EPA-HQ-OW-2018-0149-10259 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10259 |
| EPA-HQ-OW-2018-0149-10260 | Public Comment | Comment submitted by M. Dickinson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10260 |
| EPA-HQ-OW-2018-0149-10261 | Public Comment | Comment submitted by Cy Nelson, Nelson Farms Inc. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10261 |
| EPA-HQ-OW-2018-0149-10262 | Public Comment | Comment submitted by B. Bush | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10262 |
| EPA-HQ-OW-2018-0149-10263 | Public Comment | Comment submitted by K. Seibel | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10263 |
| EPA-HQ-OW-2018-0149-10264 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10264 |
| EPA-HQ-OW-2018-0149-10265 | Public Comment | Comment submitted by C. Gepp | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10265 |
| EPA-HQ-OW-2018-0149-10266 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10266 |
| EPA-HQ-OW-2018-0149-10267 | Public Comment | Comment submitted by K. Winson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10267 |
| EPA-HQ-OW-2018-0149-10268 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10268 |
| EPA-HQ-OW-2018-0149-10269 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10269 |
| EPA-HQ-OW-2018-0149-10270 | Public Comment | Comment submitted by J. Cummins | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10270 |
| EPA-HQ-OW-2018-0149-10271 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10271 |
| EPA-HQ-OW-2018-0149-10272 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10272 |
| EPA-HQ-OW-2018-0149-10273 | Public Comment | Comment submitted by J. Eells | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10273 |
| EPA-HQ-OW-2018-0149-10274 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10274 |
| EPA-HQ-OW-2018-0149-10275 | Public Comment | Comment submitted by Tinee (no surname provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10275 |
| EPA-HQ-OW-2018-0149-10276 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10276 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-10277 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10277 |
| EPA-HQ-OW-2018-0149-10278 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10278 |
| EPA-HQ-OW-2018-0149-10279 | Public Comment | Comment submitted by Sara Reid Herman, President, California Women For Agriculture | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10279 |
| EPA-HQ-OW-2018-0149-10280 | Public Comment | Comment submitted by John Stuhlmiller, CEO, Washington Farm Bureau | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10280 |
| EPA-HQ-OW-2018-0149-10281 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10281 |
| EPA-HQ-OW-2018-0149-10282 | Public Comment | Comment submitted by E Bergslien | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10282 |
| EPA-HQ-OW-2018-0149-10283 | Public Comment | Comment submitted by G. Pearson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10283 |
| EPA-HQ-OW-2018-0149-10284 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10284 |
| EPA-HQ-OW-2018-0149-10285 | Public Comment | Comment submitted by D. Ward | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10285 |
| EPA-HQ-OW-2018-0149-10286 | Public Comment | Comment submitted by J. Palus | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10286 |
| EPA-HQ-OW-2018-0149-10287 | Public Comment | Comment submitted by S. Bernstein | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10287 |
| EPA-HQ-OW-2018-0149-10288 | Public Comment | Comment submitted by J. McLeod | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10288 |
| EPA-HQ-OW-2018-0149-10289 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10289 |
| EPA-HQ-OW-2018-0149-10290 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10290 |
| EPA-HQ-OW-2018-0149-10291 | Public Comment | Comment submitted by S. Ball | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10291 |
| EPA-HQ-OW-2018-0149-10292 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10292 |
| EPA-HQ-OW-2018-0149-10293 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10293 |
| EPA-HQ-OW-2018-0149-10294 | Public Comment | Comment submitted by G. Long | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10294 |
| EPA-HQ-OW-2018-0149-10295 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10295 |
| EPA-HQ-OW-2018-0149-10296 | Public Comment | Comment submitted by G. Pennell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10296 |
| EPA-HQ-OW-2018-0149-10297 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10297 |
| EPA-HQ-OW-2018-0149-10298 | Public Comment | Comment submitted by T. Thull | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10298 |
| EPA-HQ-OW-2018-0149-10299 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10299 |
| EPA-HQ-OW-2018-0149-10300 | Public Comment | Comment submitted by K. Hamblin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10300 |
| EPA-HQ-OW-2018-0149-10301 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10301 |
| EPA-HQ-OW-2018-0149-10302 | Public Comment | Comment submitted by G. Hartner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10302 |
| EPA-HQ-OW-2018-0149-10303 | Public Comment | Comment submitted by Elizabeth Sanchey, Tribal Caucus Co-chair, EPA Region 10 Tribal Operations Committee (RTOC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10303 |
| EPA-HQ-OW-2018-0149-10304 | Public Comment | Comment submitted by Susan Bodkin, Surveyor, Hancock County, Indiana | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10304 |
| EPA-HQ-OW-2018-0149-10305 | Public Comment | Comment submitted by David L. Powers, Attorney, Smith Martin, Power & Knier, P. C. on behalf of Save Our Shoreline | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10305 |
| EPA-HQ-OW-2018-0149-10306 | Public Comment | Comment submitted by Sandy Bahr, Chapter Director, Sierra Club - Grand Canyon Chapter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10306 |
| EPA-HQ-OW-2018-0149-10307 | Public Comment | Comment submitted by Tyrone Chesanek, Principal Civil Engineer, The City of Santa Ana, California | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10307 |
| EPA-HQ-OW-2018-0149-10308 | Public Comment | Comment submitted by Brad Goehring, Goehring Vineyards, Inc. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10308 |
| EPA-HQ-OW-2018-0149-10309 | Public Comment | Comment submitted by C. Laramee | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10309 |
| EPA-HQ-OW-2018-0149-10310 | Public Comment | Comment submitted by S. Eastburn | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10310 |
| EPA-HQ-OW-2018-0149-10311 | Public Comment | Comment submitted by S. Bledsoe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10311 |
| EPA-HQ-OW-2018-0149-10312 | Public Comment | Comment submitted by S. McCarragher | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10312 |
| EPA-HQ-OW-2018-0149-10313 | Public Comment | Comment submitted by A. Helvie | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10313 |
| EPA-HQ-OW-2018-0149-10314 | Public Comment | Comment submitted by J. Komoto | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10314 |
| EPA-HQ-OW-2018-0149-10315 | Public Comment | Comment submitted by J. Young | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10315 |
| EPA-HQ-OW-2018-0149-10316 | Public Comment | Comment submitted by B. Pence | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10316 |
| EPA-HQ-OW-2018-0149-10317 | Public Comment | Comment submitted by F. Lightsom | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10317 |
| EPA-HQ-OW-2018-0149-10318 | Public Comment | Comment submitted by R. Miller | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10318 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-10319 | Public Comment | Comment submitted by P. Hall | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10319 |
| EPA-HQ-OW-2018-0149-10320 | Public Comment | Comment submitted by W. Ruben | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10320 |
| EPA-HQ-OW-2018-0149-10321 | Public Comment | Comment submitted by  M. Wersel | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10321 |
| EPA-HQ-OW-2018-0149-10322 | Public Comment | Comment submitted by W. K. Hopkins | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10322 |
| EPA-HQ-OW-2018-0149-10323 | Public Comment | Comment submitted by A. Burkholder | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10323 |
| EPA-HQ-OW-2018-0149-10324 | Public Comment | Comment submitted by K. Richardson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10324 |
| EPA-HQ-OW-2018-0149-10325 | Public Comment | Comment submitted by R. Van Aken | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10325 |
| EPA-HQ-OW-2018-0149-10326 | Public Comment | Comment submitted by G. Aranda | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10326 |
| EPA-HQ-OW-2018-0149-10327 | Public Comment | Comment submitted by B. Flowers | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10327 |
| EPA-HQ-OW-2018-0149-10328 | Public Comment | Comment submitted by W. Mafrici | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10328 |
| EPA-HQ-OW-2018-0149-10329 | Public Comment | Comment submitted by K. Floren | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10329 |
| EPA-HQ-OW-2018-0149-10330 | Public Comment | Comment submitted by M. Mariola | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10330 |
| EPA-HQ-OW-2018-0149-10331 | Public Comment | Comment submitted by C. Nelson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10331 |
| EPA-HQ-OW-2018-0149-10332 | Public Comment | Comment submitted by E. Larkin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10332 |
| EPA-HQ-OW-2018-0149-10333 | Public Comment | Comment submitted by J. Muehlman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10333 |
| EPA-HQ-OW-2018-0149-10334 | Public Comment | Comment submitted by J. Muehlman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10334 |
| EPA-HQ-OW-2018-0149-10335 | Public Comment | Comment submitted by J. Cummings | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10335 |
| EPA-HQ-OW-2018-0149-10336 | Public Comment | Comment submitted by S. Johnson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10336 |
| EPA-HQ-OW-2018-0149-10337 | Public Comment | Comment submitted by G. Clarke | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10337 |
| EPA-HQ-OW-2018-0149-10338 | Public Comment | Comment submitted by T. Kermode Sr. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10338 |
| EPA-HQ-OW-2018-0149-10339 | Public Comment | Comment submitted by D. Tibbens | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10339 |
| EPA-HQ-OW-2018-0149-10340 | Public Comment | Comment submitted by J. Casavant | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10340 |
| EPA-HQ-OW-2018-0149-10341 | Public Comment | Comment submitted by E. Simons | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10341 |
| EPA-HQ-OW-2018-0149-10342 | Public Comment | Comment submitted by K. Copenhaver | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10342 |
| EPA-HQ-OW-2018-0149-10343 | Public Comment | Comment submitted by N. Voegele | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10343 |
| EPA-HQ-OW-2018-0149-10344 | Public Comment | Comment submitted by C. Raymond | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10344 |
| EPA-HQ-OW-2018-0149-10345 | Public Comment | Comment submitted by M. Kelley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10345 |
| EPA-HQ-OW-2018-0149-10346 | Public Comment | Comment submitted by R. Metzger | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10346 |
| EPA-HQ-OW-2018-0149-10347 | Public Comment | Comment submitted by R. McNutt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10347 |
| EPA-HQ-OW-2018-0149-10348 | Public Comment | Comment submitted by N. Rickert | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10348 |
| EPA-HQ-OW-2018-0149-10349 | Public Comment | Comment submitted by D. Kalbfleisch | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10349 |
| EPA-HQ-OW-2018-0149-10350 | Public Comment | Comment submitted by L. Reik | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10350 |
| EPA-HQ-OW-2018-0149-10351 | Public Comment | Comment submitted by R. Hughes | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10351 |
| EPA-HQ-OW-2018-0149-10352 | Public Comment | Comment submitted by G. Armstrong | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10352 |
| EPA-HQ-OW-2018-0149-10353 | Public Comment | Comment submitted by A. Ricketts | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10353 |
| EPA-HQ-OW-2018-0149-10354 | Public Comment | Comment submitted by K. Stitt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10354 |
| EPA-HQ-OW-2018-0149-10355 | Public Comment | Comment submitted by S. Davis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10355 |
| EPA-HQ-OW-2018-0149-10356 | Public Comment | Comment submitted by S. Davis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10356 |
| EPA-HQ-OW-2018-0149-10357 | Public Comment | Comment submitted by T. Lyons | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10357 |
| EPA-HQ-OW-2018-0149-10358 | Public Comment | Comment submitted by J. Gilman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10358 |
| EPA-HQ-OW-2018-0149-10359 | Public Comment | Comment submitted by L. J. Jamieson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10359 |
| EPA-HQ-OW-2018-0149-10360 | Public Comment | Comment submitted by S. Fisher | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10360 |
| EPA-HQ-OW-2018-0149-10361 | Public Comment | Comment submitted by J. G. Augustson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10361 |
| EPA-HQ-OW-2018-0149-10362 | Public Comment | Comment submitted by N. Kline | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10362 |
| EPA-HQ-OW-2018-0149-10363 | Public Comment | Comment submitted by C. Raymond | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10363 |
| EPA-HQ-OW-2018-0149-10364 | Public Comment | Comment submitted by G. Silva | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10364 |
| EPA-HQ-OW-2018-0149-10365 | Public Comment | Comment submitted by A. Detrich | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10365 |
| EPA-HQ-OW-2018-0149-10366 | Public Comment | Comment submitted by R. Grantham | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10366 |
| EPA-HQ-OW-2018-0149-10367 | Public Comment | Comment submitted by L. Morris | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10367 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-10368 | Public Comment | Comment submitted by H. Rearick | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10368 |
| EPA-HQ-OW-2018-0149-10369 | Public Comment | Comment submitted by K. Tilly and J. Rimensberger | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10369 |
| EPA-HQ-OW-2018-0149-10370 | Public Comment | Comment submitted by J. Benincasa | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10370 |
| EPA-HQ-OW-2018-0149-10371 | Public Comment | Comment submitted by M. Van Rossen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10371 |
| EPA-HQ-OW-2018-0149-10372 | Public Comment | Comment submitted by D. Wingle | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10372 |
| EPA-HQ-OW-2018-0149-10373 | Public Comment | Comment submitted by S. Johnson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10373 |
| EPA-HQ-OW-2018-0149-10374 | Public Comment | Comment submitted by K. Zappacosta | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10374 |
| EPA-HQ-OW-2018-0149-10375 | Public Comment | Comment submitted by D. Cantel | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10375 |
| EPA-HQ-OW-2018-0149-10376 | Public Comment | Comment submitted by M. D. (no surname provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10376 |
| EPA-HQ-OW-2018-0149-10377 | Public Comment | Comment submitted by E. Rodgers | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10377 |
| EPA-HQ-OW-2018-0149-10378 | Public Comment | Comment submitted by A. Knitzer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10378 |
| EPA-HQ-OW-2018-0149-10379 | Public Comment | Comment submitted by E. Thompson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10379 |
| EPA-HQ-OW-2018-0149-10380 | Public Comment | Comment submitted by S. Bannister | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10380 |
| EPA-HQ-OW-2018-0149-10381 | Public Comment | Comment submitted by A. Lawler | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10381 |
| EPA-HQ-OW-2018-0149-10382 | Public Comment | Comment submitted by E. Marks | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10382 |
| EPA-HQ-OW-2018-0149-10383 | Public Comment | Comment submitted by K. Prescott | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10383 |
| EPA-HQ-OW-2018-0149-10384 | Public Comment | Comment submitted by L. Beauregard | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10384 |
| EPA-HQ-OW-2018-0149-10385 | Public Comment | Comment submitted by Scott D. (no surname provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10385 |
| EPA-HQ-OW-2018-0149-10386 | Public Comment | Comment submitted by A. Lawler | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10386 |
| EPA-HQ-OW-2018-0149-10387 | Public Comment | Comment submitted by J. Denella | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10387 |
| EPA-HQ-OW-2018-0149-10388 | Public Comment | Comment submitted by L. Harmon | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10388 |
| EPA-HQ-OW-2018-0149-10389 | Public Comment | Comment submitted by D. DiPlacido | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10389 |
| EPA-HQ-OW-2018-0149-10390 | Public Comment | Comment submitted by B. Flowers | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10390 |
| EPA-HQ-OW-2018-0149-10391 | Public Comment | Comment submitted by B. Flowers | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10391 |
| EPA-HQ-OW-2018-0149-10392 | Public Comment | Comment submitted by M. Savage | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10392 |
| EPA-HQ-OW-2018-0149-10393 | Public Comment | Comment submitted by R.W. Fisher | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10393 |
| EPA-HQ-OW-2018-0149-10394 | Public Comment | Comment submitted by R. Milton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10394 |
| EPA-HQ-OW-2018-0149-10395 | Public Comment | Comment submitted by A. Saunders | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10395 |
| EPA-HQ-OW-2018-0149-10396 | Public Comment | Comment submitted by M. F. Heyworth | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10396 |
| EPA-HQ-OW-2018-0149-10397 | Public Comment | Comment submitted by W. Vestal | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10397 |
| EPA-HQ-OW-2018-0149-10398 | Public Comment | Comment submitted by S. Killough | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10398 |
| EPA-HQ-OW-2018-0149-10399 | Public Comment | Comment submitted by D. Seils | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10399 |
| EPA-HQ-OW-2018-0149-10400 | Public Comment | Comment submitted by E. Broich | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10400 |
| EPA-HQ-OW-2018-0149-10401 | Public Comment | Comment submitted by E. Woodward | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10401 |
| EPA-HQ-OW-2018-0149-10402 | Public Comment | Comment submitted by B & S. Kinosian | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10402 |
| EPA-HQ-OW-2018-0149-10403 | Public Comment | Comment submitted by W. Becker | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10403 |
| EPA-HQ-OW-2018-0149-10404 | Public Comment | Comment submitted by A. M. Walsh | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10404 |
| EPA-HQ-OW-2018-0149-10405 | Public Comment | Comment submitted by R. Schoemer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10405 |
| EPA-HQ-OW-2018-0149-10406 | Public Comment | Comment submitted by M. Fishbane-Gordon | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10406 |
| EPA-HQ-OW-2018-0149-10407 | Public Comment | Comment submitted by B. Popkin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10407 |
| EPA-HQ-OW-2018-0149-10408 | Public Comment | Comment submitted by J. Holzem | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10408 |
| EPA-HQ-OW-2018-0149-10409 | Public Comment | Comment submitted by I. Asher | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10409 |
| EPA-HQ-OW-2018-0149-10410 | Public Comment | Comment submitted by K. McNew | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10410 |
| EPA-HQ-OW-2018-0149-10411 | Public Comment | Comment submitted by K. Ruddy | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10411 |
| EPA-HQ-OW-2018-0149-10412 | Public Comment | Comment submitted by C. Stanford | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10412 |
| EPA-HQ-OW-2018-0149-10413 | Public Comment | Comment submitted by P. Logan-Olson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10413 |
| EPA-HQ-OW-2018-0149-10414 | Public Comment | Comment submitted by J. Day | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10414 |
| EPA-HQ-OW-2018-0149-10415 | Public Comment | Comment submitted by A. Knutson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10415 |
| EPA-HQ-OW-2018-0149-10416 | Public Comment | Comment submitted by R. Brown | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10416 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-10417 | Public Comment | Comment submitted by T. Mishic | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10417 |
| EPA-HQ-OW-2018-0149-10418 | Public Comment | Comment submitted by T. Johnson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10418 |
| EPA-HQ-OW-2018-0149-10419 | Public Comment | Comment submitted by Phillip A. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10419 |
| EPA-HQ-OW-2018-0149-10420 | Public Comment | Comment submitted by J. David | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10420 |
| EPA-HQ-OW-2018-0149-10421 | Public Comment | Comment submitted by L. S. Abrams | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10421 |
| EPA-HQ-OW-2018-0149-10422 | Public Comment | Comment submitted by B. Clarey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10422 |
| EPA-HQ-OW-2018-0149-10423 | Public Comment | Comment submitted by S. McHenry | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10423 |
| EPA-HQ-OW-2018-0149-10424 | Public Comment | Comment submitted by C. Hawkins | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10424 |
| EPA-HQ-OW-2018-0149-10425 | Public Comment | Comment submitted by M. Gordon-Levine | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10425 |
| EPA-HQ-OW-2018-0149-10426 | Public Comment | Comment submitted by J. Brown | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10426 |
| EPA-HQ-OW-2018-0149-10427 | Public Comment | Comment submitted by M. Mandsager | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10427 |
| EPA-HQ-OW-2018-0149-10428 | Public Comment | Comment submitted by Christine M. Crissman, Executive Director, and Heather Smith, Grand Traverse Baykeeper, Watershed Center Grand Traverse Bay | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10428 |
| EPA-HQ-OW-2018-0149-10429 | Public Comment | Comment submitted by Joseph Jacob, President, The Haw River Canoe & Kayak Co. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10429 |
| EPA-HQ-OW-2018-0149-10430 | Public Comment | Comment submitted by League of Women Voters of Roselle-Bloomingdale, IL | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10430 |
| EPA-HQ-OW-2018-0149-10431 | Public Comment | Comment submitted by D. Hoke | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10431 |
| EPA-HQ-OW-2018-0149-10432 | Public Comment | Comment submitted by D. Pardi | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10432 |
| EPA-HQ-OW-2018-0149-10433 | Public Comment | Comment submitted by Gary Sack, North Central Region Field Representative, California Farm Bureau Federation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10433 |
| EPA-HQ-OW-2018-0149-10434 | Public Comment | Comment submitted by  Submitted by B. White | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10434 |
| EPA-HQ-OW-2018-0149-10435 | Public Comment | Comment submitted by F. Bollin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10435 |
| EPA-HQ-OW-2018-0149-10436 | Public Comment | Comment submitted by B. Flowers | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10436 |
| EPA-HQ-OW-2018-0149-10437 | Public Comment | Comment submitted by Jennifer Dixon, The Historic Preservation Division (HPD), Georgia Department of Natural Resources | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10437 |
| EPA-HQ-OW-2018-0149-10438 | Public Comment | Comment submitted by J. Steitz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10438 |
| EPA-HQ-OW-2018-0149-10439 | Public Comment | Comment submitted by L. Heise | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10439 |
| EPA-HQ-OW-2018-0149-10440 | Public Comment | Comment submitted by J. Szeremeta | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10440 |
| EPA-HQ-OW-2018-0149-10441 | Public Comment | Comment submitted by N. Mager | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10441 |
| EPA-HQ-OW-2018-0149-10442 | Public Comment | Comment submitted by R. Fuentes | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10442 |
| EPA-HQ-OW-2018-0149-10443 | Public Comment | Comment submitted by K. Mahoney | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10443 |
| EPA-HQ-OW-2018-0149-10444 | Public Comment | Comment submitted by S. Zevian | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10444 |
| EPA-HQ-OW-2018-0149-10445 | Public Comment | Comment submitted by H. McDonald | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10445 |
| EPA-HQ-OW-2018-0149-10446 | Public Comment | Comment submitted by R. Hutchinson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10446 |
| EPA-HQ-OW-2018-0149-10447 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10447 |
| EPA-HQ-OW-2018-0149-10448 | Public Comment | Comment submitted by B. Gutermuth | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10448 |
| EPA-HQ-OW-2018-0149-10449 | Public Comment | Comment submitted by J. Graybeal | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10449 |
| EPA-HQ-OW-2018-0149-10450 | Public Comment | Comment submitted by J. Graybeal | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10450 |
| EPA-HQ-OW-2018-0149-10451 | Public Comment | Comment submitted by Sigmund J Pehel III, President, Glade Run Lake Conservancy | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10451 |
| EPA-HQ-OW-2018-0149-10452 | Public Comment | Comment submitted by R. Repnak | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10452 |
| EPA-HQ-OW-2018-0149-10453 | Public Comment | Comment submitted by J. Delage | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10453 |
| EPA-HQ-OW-2018-0149-10454 | Public Comment | Comment submitted by S. J. Williams | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10454 |
| EPA-HQ-OW-2018-0149-10455 | Public Comment | Comment submitted by P. Benko | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10455 |
| EPA-HQ-OW-2018-0149-10456 | Public Comment | Comment submitted by E. Burnett | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10456 |
| EPA-HQ-OW-2018-0149-10457 | Public Comment | Comment submitted by M. Wikle | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10457 |
| EPA-HQ-OW-2018-0149-10458 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10458 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-10459 | Public Comment | Comment submitted by L. Pedersen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10459 |
| EPA-HQ-OW-2018-0149-10460 | Public Comment | Comment submitted by H. Branstetter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10460 |
| EPA-HQ-OW-2018-0149-10461 | Public Comment | Comment submitted by J. Blumberg | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10461 |
| EPA-HQ-OW-2018-0149-10462 | Public Comment | Comment submitted by J. Grand | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10462 |
| EPA-HQ-OW-2018-0149-10463 | Public Comment | Comment submitted by K. Pape | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10463 |
| EPA-HQ-OW-2018-0149-10464 | Public Comment | Comment submitted by B. A. Maloney | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10464 |
| EPA-HQ-OW-2018-0149-10465 | Public Comment | Comment submitted by D. Oftedal | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10465 |
| EPA-HQ-OW-2018-0149-10466 | Public Comment | Comment submitted by E. Fisch | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10466 |
| EPA-HQ-OW-2018-0149-10467 | Public Comment | Comment submitted by M. Oleyar | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10467 |
| EPA-HQ-OW-2018-0149-10468 | Public Comment | Comment submitted by C. Nixon | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10468 |
| EPA-HQ-OW-2018-0149-10469 | Public Comment | Comment submitted by P. Wehr | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10469 |
| EPA-HQ-OW-2018-0149-10470 | Public Comment | Comment submitted by J. Jeffrey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10470 |
| EPA-HQ-OW-2018-0149-10471 | Public Comment | Comment submitted by J. Schlesinger | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10471 |
| EPA-HQ-OW-2018-0149-10472 | Public Comment | Comment submitted by C. J. C. Chess | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10472 |
| EPA-HQ-OW-2018-0149-10473 | Public Comment | Comment submitted by M. Bergmann | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10473 |
| EPA-HQ-OW-2018-0149-10474 | Public Comment | Comment submitted by M. Lucas | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10474 |
| EPA-HQ-OW-2018-0149-10475 | Public Comment | Comment submitted by A. Hamilton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10475 |
| EPA-HQ-OW-2018-0149-10476 | Public Comment | Comment submitted by S. Puglisi | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10476 |
| EPA-HQ-OW-2018-0149-10477 | Public Comment | Comment submitted by K. Messer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10477 |
| EPA-HQ-OW-2018-0149-10478 | Public Comment | Comment submitted by S. Tricarico | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10478 |
| EPA-HQ-OW-2018-0149-10479 | Public Comment | Comment submitted by S. Fisch | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10479 |
| EPA-HQ-OW-2018-0149-10480 | Public Comment | Comment submitted by M. Gallagher | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10480 |
| EPA-HQ-OW-2018-0149-10481 | Public Comment | Comment submitted by M. Beattie | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10481 |
| EPA-HQ-OW-2018-0149-10482 | Public Comment | Comment submitted by E. Wuertz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10482 |
| EPA-HQ-OW-2018-0149-10483 | Public Comment | Comment submitted by G. Wright | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10483 |
| EPA-HQ-OW-2018-0149-10484 | Public Comment | Comment submitted by A. McEwan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10484 |
| EPA-HQ-OW-2018-0149-10485 | Public Comment | Comment submitted by L. Dunn | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10485 |
| EPA-HQ-OW-2018-0149-10486 | Public Comment | Comment submitted by J. Hewett | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10486 |
| EPA-HQ-OW-2018-0149-10487 | Public Comment | Comment submitted by C. Butler | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10487 |
| EPA-HQ-OW-2018-0149-10488 | Public Comment | Comment submitted by K. Schneider | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10488 |
| EPA-HQ-OW-2018-0149-10489 | Public Comment | Comment submitted by A. Edwards | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10489 |
| EPA-HQ-OW-2018-0149-10490 | Public Comment | Comment submitted by E. Chandler | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10490 |
| EPA-HQ-OW-2018-0149-10491 | Public Comment | Comment submitted by K. Redman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10491 |
| EPA-HQ-OW-2018-0149-10492 | Public Comment | Comment submitted by J. Vella | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10492 |
| EPA-HQ-OW-2018-0149-10493 | Public Comment | Comment submitted by K. Nagy | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10493 |
| EPA-HQ-OW-2018-0149-10494 | Public Comment | Comment submitted by K. Mull | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10494 |
| EPA-HQ-OW-2018-0149-10495 | Public Comment | Comment submitted by T. Harmon | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10495 |
| EPA-HQ-OW-2018-0149-10496 | Public Comment | Comment submitted by M. Dalton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10496 |
| EPA-HQ-OW-2018-0149-10497 | Public Comment | Comment submitted by R. Franklin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10497 |
| EPA-HQ-OW-2018-0149-10498 | Public Comment | Comment submitted by R. Weissler | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10498 |
| EPA-HQ-OW-2018-0149-10499 | Public Comment | Comment submitted by K. Pappas | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10499 |
| EPA-HQ-OW-2018-0149-10500 | Public Comment | Comment submitted by J. Taylor | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10500 |
| EPA-HQ-OW-2018-0149-10501 | Public Comment | Comment submitted by J. T. Randall | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10501 |
| EPA-HQ-OW-2018-0149-10502 | Public Comment | Comment submitted by N Burns | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10502 |
| EPA-HQ-OW-2018-0149-10503 | Public Comment | Comment submitted by K. Erkiletian | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10503 |
| EPA-HQ-OW-2018-0149-10504 | Public Comment | Comment submitted by B. Mireley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10504 |
| EPA-HQ-OW-2018-0149-10505 | Public Comment | Comment submitted by J. Agee | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10505 |
| EPA-HQ-OW-2018-0149-10506 | Public Comment | Comment submitted by C. Grace | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10506 |
| EPA-HQ-OW-2018-0149-10507 | Public Comment | Comment submitted by K. N. Berry | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10507 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-10508 | Public Comment | Comment submitted by R. Harris | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10508 |
| EPA-HQ-OW-2018-0149-10509 | Public Comment | Comment submitted by J. Krist | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10509 |
| EPA-HQ-OW-2018-0149-10510 | Public Comment | Comment submitted by L. Peck | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10510 |
| EPA-HQ-OW-2018-0149-10511 | Public Comment | Comment submitted by A. Laskaris | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10511 |
| EPA-HQ-OW-2018-0149-10512 | Public Comment | Comment submitted by M. Schweitzer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10512 |
| EPA-HQ-OW-2018-0149-10513 | Public Comment | Comment submitted by J. Lahr | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10513 |
| EPA-HQ-OW-2018-0149-10514 | Public Comment | Comment submitted by C. Jebousek | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10514 |
| EPA-HQ-OW-2018-0149-10515 | Public Comment | Comment submitted by W. Steffensen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10515 |
| EPA-HQ-OW-2018-0149-10516 | Public Comment | Comment submitted by B. White | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10516 |
| EPA-HQ-OW-2018-0149-10517 | Public Comment | Comment submitted by P. Mata | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10517 |
| EPA-HQ-OW-2018-0149-10518 | Public Comment | Comment submitted by P. and L. Bottari | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10518 |
| EPA-HQ-OW-2018-0149-10519 | Public Comment | Comment submitted by D. P. Overeynder | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10519 |
| EPA-HQ-OW-2018-0149-10520 | Public Comment | Comment submitted by C. Miloe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10520 |
| EPA-HQ-OW-2018-0149-10521 | Public Comment | Comment submitted by W. Tabler | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10521 |
| EPA-HQ-OW-2018-0149-10522 | Public Comment | Comment submitted by N. Rogers | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10522 |
| EPA-HQ-OW-2018-0149-10523 | Public Comment | Comment submitted by R. Swilley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10523 |
| EPA-HQ-OW-2018-0149-10524 | Public Comment | Comment submitted by D. Kline | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10524 |
| EPA-HQ-OW-2018-0149-10525 | Public Comment | Comment submitted by P. Coghlan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10525 |
| EPA-HQ-OW-2018-0149-10526 | Public Comment | Comment submitted by W. Maynard | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10526 |
| EPA-HQ-OW-2018-0149-10527 | Public Comment | Comment submitted by B. Jones | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10527 |
| EPA-HQ-OW-2018-0149-10528 | Public Comment | Comment submitted by D. Turbyne | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10528 |
| EPA-HQ-OW-2018-0149-10529 | Public Comment | Comment submitted by G. Anderson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10529 |
| EPA-HQ-OW-2018-0149-10530 | Public Comment | Comment submitted by P. Redinger | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10530 |
| EPA-HQ-OW-2018-0149-10531 | Public Comment | Comment submitted by N. Horton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10531 |
| EPA-HQ-OW-2018-0149-10532 | Public Comment | Comment submitted by R. Emerson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10532 |
| EPA-HQ-OW-2018-0149-10533 | Public Comment | Comment submitted by S. Futrell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10533 |
| EPA-HQ-OW-2018-0149-10534 | Public Comment | Comment submitted by A. Benjamin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10534 |
| EPA-HQ-OW-2018-0149-10535 | Public Comment | Comment submitted by L. D. Bilyeu | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10535 |
| EPA-HQ-OW-2018-0149-10536 | Public Comment | Comment submitted by D. R. Florkowski | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10536 |
| EPA-HQ-OW-2018-0149-10537 | Public Comment | Comment submitted by Andrew R. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10537 |
| EPA-HQ-OW-2018-0149-10538 | Public Comment | Comment submitted by K. Jones | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10538 |
| EPA-HQ-OW-2018-0149-10539 | Public Comment | Comment submitted by T. Griswold | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10539 |
| EPA-HQ-OW-2018-0149-10540 | Public Comment | Comment submitted by M. Smith | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10540 |
| EPA-HQ-OW-2018-0149-10541 | Public Comment | Comment submitted by T. Rhea | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10541 |
| EPA-HQ-OW-2018-0149-10542 | Public Comment | Comment submitted by V. Miller | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10542 |
| EPA-HQ-OW-2018-0149-10543 | Public Comment | Comment submitted by J. Long | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10543 |
| EPA-HQ-OW-2018-0149-10544 | Public Comment | Comment submitted by Runs K. J. Hooten | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10544 |
| EPA-HQ-OW-2018-0149-10545 | Public Comment | Comment submitted by M. Ruff | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10545 |
| EPA-HQ-OW-2018-0149-10546 | Public Comment | Comment submitted by R. Linn | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10546 |
| EPA-HQ-OW-2018-0149-10547 | Public Comment | Comment submitted by L. Taylor | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10547 |
| EPA-HQ-OW-2018-0149-10548 | Public Comment | Comment submitted by G. Taylor | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10548 |
| EPA-HQ-OW-2018-0149-10549 | Public Comment | Comment submitted by M. Schmidt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10549 |
| EPA-HQ-OW-2018-0149-10550 | Public Comment | Comment submitted by C. Wolfe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10550 |
| EPA-HQ-OW-2018-0149-10551 | Public Comment | Comment submitted by D. Schindel | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10551 |
| EPA-HQ-OW-2018-0149-10552 | Public Comment | Comment submitted by J. Ashby | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10552 |
| EPA-HQ-OW-2018-0149-10553 | Public Comment | Comment submitted by A. Mentzer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10553 |
| EPA-HQ-OW-2018-0149-10554 | Public Comment | Comment submitted by L. Fay | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10554 |
| EPA-HQ-OW-2018-0149-10555 | Public Comment | Comment submitted by D. Shankland | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10555 |
| EPA-HQ-OW-2018-0149-10556 | Public Comment | Comment submitted by M. Auletto | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10556 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-10557 | Public Comment | Comment submitted by A. Dutt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10557 |
| EPA-HQ-OW-2018-0149-10558 | Public Comment | Comment submitted by F. Teresi | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10558 |
| EPA-HQ-OW-2018-0149-10559 | Public Comment | Comment submitted by D. Brown | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10559 |
| EPA-HQ-OW-2018-0149-10560 | Public Comment | Comment submitted by R. Poage | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10560 |
| EPA-HQ-OW-2018-0149-10561 | Public Comment | Comment submitted by H. Magee | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10561 |
| EPA-HQ-OW-2018-0149-10562 | Public Comment | Comment submitted by K. Skudder | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10562 |
| EPA-HQ-OW-2018-0149-10563 | Public Comment | Comment submitted by A. Herz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10563 |
| EPA-HQ-OW-2018-0149-10564 | Public Comment | Comment submitted by I. Charest | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10564 |
| EPA-HQ-OW-2018-0149-10565 | Public Comment | Comment submitted by R. Davis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10565 |
| EPA-HQ-OW-2018-0149-10566 | Public Comment | Comment submitted by A. Russell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10566 |
| EPA-HQ-OW-2018-0149-10567 | Public Comment | Comment submitted by J. Wagner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10567 |
| EPA-HQ-OW-2018-0149-10568 | Public Comment | Comment submitted by A. Hale | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10568 |
| EPA-HQ-OW-2018-0149-10569 | Public Comment | Comment submitted by C. Szasz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10569 |
| EPA-HQ-OW-2018-0149-10570 | Public Comment | Comment submitted by S. Hathaway | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10570 |
| EPA-HQ-OW-2018-0149-10571 | Public Comment | Comment submitted by N. LeBlanc | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10571 |
| EPA-HQ-OW-2018-0149-10572 | Public Comment | Comment submitted by C. and J. Moore | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10572 |
| EPA-HQ-OW-2018-0149-10573 | Public Comment | Comment submitted by S. Troxell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10573 |
| EPA-HQ-OW-2018-0149-10574 | Public Comment | Comment submitted by B. Bennett | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10574 |
| EPA-HQ-OW-2018-0149-10575 | Public Comment | Comment submitted by J. Langford | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10575 |
| EPA-HQ-OW-2018-0149-10576 | Public Comment | Comment submitted by S. Holt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10576 |
| EPA-HQ-OW-2018-0149-10577 | Public Comment | Comment submitted by S. K. Goss | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10577 |
| EPA-HQ-OW-2018-0149-10578 | Public Comment | Comment submitted by R. Stebbins | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10578 |
| EPA-HQ-OW-2018-0149-10579 | Public Comment | Comment submitted by J. Cross | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10579 |
| EPA-HQ-OW-2018-0149-10580 | Public Comment | Comment submitted by A. Greco | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10580 |
| EPA-HQ-OW-2018-0149-10581 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10581 |
| EPA-HQ-OW-2018-0149-10582 | Public Comment | Comment submitted by P. Munsch | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10582 |
| EPA-HQ-OW-2018-0149-10583 | Public Comment | Comment submitted by K. Dziegrenuk | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10583 |
| EPA-HQ-OW-2018-0149-10584 | Public Comment | Comment submitted by J. Tamplin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10584 |
| EPA-HQ-OW-2018-0149-10585 | Public Comment | Comment submitted by D. S. Densmore | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10585 |
| EPA-HQ-OW-2018-0149-10586 | Public Comment | Comment submitted by A. Dallett | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10586 |
| EPA-HQ-OW-2018-0149-10587 | Public Comment | Comment submitted by R. Sparks | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10587 |
| EPA-HQ-OW-2018-0149-10588 | Public Comment | Comment submitted by C. Guggemos | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10588 |
| EPA-HQ-OW-2018-0149-10589 | Public Comment | Comment submitted by M. Berndt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10589 |
| EPA-HQ-OW-2018-0149-10590 | Public Comment | Comment submitted by G. Janzen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10590 |
| EPA-HQ-OW-2018-0149-10591 | Public Comment | Comment submitted by M. Peratis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10591 |
| EPA-HQ-OW-2018-0149-10592 | Public Comment | Comment submitted by J. Hodie | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10592 |
| EPA-HQ-OW-2018-0149-10593 | Public Comment | Comment submitted by H. Rederer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10593 |
| EPA-HQ-OW-2018-0149-10594 | Public Comment | Comment submitted by R. Mulligan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10594 |
| EPA-HQ-OW-2018-0149-10595 | Public Comment | Comment submitted by D. J. Popko | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10595 |
| EPA-HQ-OW-2018-0149-10596 | Public Comment | Comment submitted by S. T. Bond | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10596 |
| EPA-HQ-OW-2018-0149-10597 | Public Comment | Comment submitted by A. Kasprak | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10597 |
| EPA-HQ-OW-2018-0149-10598 | Public Comment | Comment submitted by S. Ruberg | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10598 |
| EPA-HQ-OW-2018-0149-10599 | Public Comment | Comment submitted by T. Wilke | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10599 |
| EPA-HQ-OW-2018-0149-10600 | Public Comment | Comment submitted by F. Hutter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10600 |
| EPA-HQ-OW-2018-0149-10601 | Public Comment | Comment submitted by D. Bieker | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10601 |
| EPA-HQ-OW-2018-0149-10602 | Public Comment | Comment submitted by D. Johnson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10602 |
| EPA-HQ-OW-2018-0149-10603 | Public Comment | Comment submitted by R. You | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10603 |
| EPA-HQ-OW-2018-0149-10604 | Public Comment | Comment submitted by R. Tonkin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10604 |
| EPA-HQ-OW-2018-0149-10605 | Public Comment | Comment submitted by D. Kisor | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10605 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-10606 | Public Comment | Comment submitted by D. Wagner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10606 |
| EPA-HQ-OW-2018-0149-10607 | Public Comment | Comment submitted by J. Burkhart | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10607 |
| EPA-HQ-OW-2018-0149-10608 | Public Comment | Comment submitted by H. D. Shumaker | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10608 |
| EPA-HQ-OW-2018-0149-10609 | Public Comment | Comment submitted by J. Lahr | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10609 |
| EPA-HQ-OW-2018-0149-10610 | Public Comment | Comment submitted by C. Hilderbrand | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10610 |
| EPA-HQ-OW-2018-0149-10611 | Public Comment | Comment submitted by D. Vollrath | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10611 |
| EPA-HQ-OW-2018-0149-10612 | Public Comment | Comment submitted by D. Tilson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10612 |
| EPA-HQ-OW-2018-0149-10613 | Public Comment | Comment submitted by K. Lee | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10613 |
| EPA-HQ-OW-2018-0149-10614 | Public Comment | Comment submitted by D. M. Clark | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10614 |
| EPA-HQ-OW-2018-0149-10615 | Public Comment | Comment submitted by A. Ettinger | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10615 |
| EPA-HQ-OW-2018-0149-10616 | Public Comment | Comment submitted by G. Mladenka | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10616 |
| EPA-HQ-OW-2018-0149-10617 | Public Comment | Comment submitted by R. Wasilewski | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10617 |
| EPA-HQ-OW-2018-0149-10618 | Public Comment | Comment submitted by J. Hollis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10618 |
| EPA-HQ-OW-2018-0149-10619 | Public Comment | Comment submitted by H. McDonald | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10619 |
| EPA-HQ-OW-2018-0149-10620 | Public Comment | Comment submitted by L. Kearns | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10620 |
| EPA-HQ-OW-2018-0149-10621 | Public Comment | Comment submitted by P. and M. Medintz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10621 |
| EPA-HQ-OW-2018-0149-10622 | Public Comment | Comment submitted by W. Longua | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10622 |
| EPA-HQ-OW-2018-0149-10623 | Public Comment | Comment submitted by J.Bradley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10623 |
| EPA-HQ-OW-2018-0149-10624 | Public Comment | Comment submitted by J. Evans | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10624 |
| EPA-HQ-OW-2018-0149-10625 | Public Comment | Comment submitted by J. Cunningham | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10625 |
| EPA-HQ-OW-2018-0149-10626 | Public Comment | Comment submitted by M. S. Reed | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10626 |
| EPA-HQ-OW-2018-0149-10627 | Public Comment | Comment submitted by J. Chin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10627 |
| EPA-HQ-OW-2018-0149-10628 | Public Comment | Comment submitted by K. Hyer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10628 |
| EPA-HQ-OW-2018-0149-10629 | Public Comment | Comment submitted by M. Thompson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10629 |
| EPA-HQ-OW-2018-0149-10630 | Public Comment | Comment submitted by R. Burleigh | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10630 |
| EPA-HQ-OW-2018-0149-10631 | Public Comment | Comment submitted by C. A. Joseph | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10631 |
| EPA-HQ-OW-2018-0149-10632 | Public Comment | Comment submitted by J. Moore | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10632 |
| EPA-HQ-OW-2018-0149-10633 | Public Comment | Comment submitted by R. Tarn | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10633 |
| EPA-HQ-OW-2018-0149-10634 | Public Comment | Comment submitted by Catharine (no surname provide) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10634 |
| EPA-HQ-OW-2018-0149-10635 | Public Comment | Comment submitted by Elaine (no surname provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10635 |
| EPA-HQ-OW-2018-0149-10636 | Public Comment | Comment submitted by H. A. Havlik | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10636 |
| EPA-HQ-OW-2018-0149-10637 | Public Comment | Comment submitted by M. B. Hoover | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10637 |
| EPA-HQ-OW-2018-0149-10638 | Public Comment | Comment submitted by H. Rudolph | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10638 |
| EPA-HQ-OW-2018-0149-10639 | Public Comment | Comment submitted by R. Chambers | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10639 |
| EPA-HQ-OW-2018-0149-10640 | Public Comment | Comment submitted by E. Marx | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10640 |
| EPA-HQ-OW-2018-0149-10641 | Public Comment | Comment submitted by S. Shemkovitz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10641 |
| EPA-HQ-OW-2018-0149-10642 | Public Comment | Comment submitted by A. LeJeune | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10642 |
| EPA-HQ-OW-2018-0149-10643 | Public Comment | Comment submitted by S. Stilwell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10643 |
| EPA-HQ-OW-2018-0149-10644 | Public Comment | Comment submitted by E. Terp | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10644 |
| EPA-HQ-OW-2018-0149-10645 | Public Comment | Comment submitted by D. Schreiner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10645 |
| EPA-HQ-OW-2018-0149-10646 | Public Comment | Comment submitted by K. Beebe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10646 |
| EPA-HQ-OW-2018-0149-10647 | Public Comment | Comment submitted by A. Meredith | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10647 |
| EPA-HQ-OW-2018-0149-10648 | Public Comment | Comment submitted by L. Crawford | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10648 |
| EPA-HQ-OW-2018-0149-10649 | Public Comment | Comment submitted by S. Hauser | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10649 |
| EPA-HQ-OW-2018-0149-10650 | Public Comment | Comment submitted by C. Soriano | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10650 |
| EPA-HQ-OW-2018-0149-10651 | Public Comment | Comment submitted by P. Arizona | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10651 |
| EPA-HQ-OW-2018-0149-10652 | Public Comment | Comment submitted by H. Knight | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10652 |
| EPA-HQ-OW-2018-0149-10653 | Public Comment | Comment submitted by C. Fowler | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10653 |
| EPA-HQ-OW-2018-0149-10654 | Public Comment | Comment submitted by S. Wilcox | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10654 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-10655 | Public Comment | Comment submitted by C. Holmgren | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10655 |
| EPA-HQ-OW-2018-0149-10656 | Public Comment | Comment submitted by N. Maasberg | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10656 |
| EPA-HQ-OW-2018-0149-10657 | Public Comment | Comment submitted by K. Ford | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10657 |
| EPA-HQ-OW-2018-0149-10658 | Public Comment | Comment submitted by M. Ricard | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10658 |
| EPA-HQ-OW-2018-0149-10659 | Public Comment | Comment submitted by L. Hollar | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10659 |
| EPA-HQ-OW-2018-0149-10660 | Public Comment | Comment submitted by J. Nelson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10660 |
| EPA-HQ-OW-2018-0149-10661 | Public Comment | Comment submitted by B. David | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10661 |
| EPA-HQ-OW-2018-0149-10662 | Public Comment | Comment submitted by J. Delgado | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10662 |
| EPA-HQ-OW-2018-0149-10663 | Public Comment | Comment submitted by F. Bryant | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10663 |
| EPA-HQ-OW-2018-0149-10664 | Public Comment | Comment submitted by K. Sandersen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10664 |
| EPA-HQ-OW-2018-0149-10665 | Public Comment | Comment submitted by M. Tingley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10665 |
| EPA-HQ-OW-2018-0149-10666 | Public Comment | Comment submitted by R. Yesenchak | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10666 |
| EPA-HQ-OW-2018-0149-10667 | Public Comment | Comment submitted by W. Clarke | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10667 |
| EPA-HQ-OW-2018-0149-10668 | Public Comment | Comment submitted by P. Reetz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10668 |
| EPA-HQ-OW-2018-0149-10669 | Public Comment | Comment submitted by R. Cassady | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10669 |
| EPA-HQ-OW-2018-0149-10670 | Public Comment | Comment submitted by K. Antieau | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10670 |
| EPA-HQ-OW-2018-0149-10671 | Public Comment | Comment submitted by J. Mielke | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10671 |
| EPA-HQ-OW-2018-0149-10672 | Public Comment | Comment submitted by M. Mac | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10672 |
| EPA-HQ-OW-2018-0149-10673 | Public Comment | Comment submitted by L. Gorham | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10673 |
| EPA-HQ-OW-2018-0149-10674 | Public Comment | Comment submitted by E. Mecke | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10674 |
| EPA-HQ-OW-2018-0149-10675 | Public Comment | Comment submitted by R. Ninke | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10675 |
| EPA-HQ-OW-2018-0149-10676 | Public Comment | Comment submitted by N. P. Alliance | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10676 |
| EPA-HQ-OW-2018-0149-10677 | Public Comment | Comment submitted by A. Rybak | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10677 |
| EPA-HQ-OW-2018-0149-10678 | Public Comment | Comment submitted by F. Lilly | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10678 |
| EPA-HQ-OW-2018-0149-10679 | Public Comment | Comment submitted by P. Galbavy | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10679 |
| EPA-HQ-OW-2018-0149-10680 | Public Comment | Comment submitted by K. Redman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10680 |
| EPA-HQ-OW-2018-0149-10681 | Public Comment | Comment submitted by B. J. McManama | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10681 |
| EPA-HQ-OW-2018-0149-10682 | Public Comment | Comment submitted by R. Sain | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10682 |
| EPA-HQ-OW-2018-0149-10683 | Public Comment | Comment submitted by D. and C. Wampler | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10683 |
| EPA-HQ-OW-2018-0149-10684 | Public Comment | Comment submitted by P. Hawe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10684 |
| EPA-HQ-OW-2018-0149-10685 | Public Comment | Comment submitted by R. Lane | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10685 |
| EPA-HQ-OW-2018-0149-10686 | Public Comment | Comment submitted by K. Askinas | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10686 |
| EPA-HQ-OW-2018-0149-10687 | Public Comment | Comment submitted by L. Saunders | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10687 |
| EPA-HQ-OW-2018-0149-10688 | Public Comment | Comment submitted by D. Kuzloski | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10688 |
| EPA-HQ-OW-2018-0149-10689 | Public Comment | Comment submitted by S. Brady | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10689 |
| EPA-HQ-OW-2018-0149-10690 | Public Comment | Comment submitted by C. Van Beneden | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10690 |
| EPA-HQ-OW-2018-0149-10691 | Public Comment | Comment submitted by S. Malady | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10691 |
| EPA-HQ-OW-2018-0149-10692 | Public Comment | Comment submitted by M. Rand | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10692 |
| EPA-HQ-OW-2018-0149-10693 | Public Comment | Comment submitted by D. Pitt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10693 |
| EPA-HQ-OW-2018-0149-10694 | Public Comment | Comment submitted by C. Aquilina | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10694 |
| EPA-HQ-OW-2018-0149-10695 | Public Comment | Comment submitted by S. Vinson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10695 |
| EPA-HQ-OW-2018-0149-10696 | Public Comment | Comment submitted by C. Waters | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10696 |
| EPA-HQ-OW-2018-0149-10697 | Public Comment | Comment submitted by M. Tenenbaum | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10697 |
| EPA-HQ-OW-2018-0149-10698 | Public Comment | Comment submitted by A. Kimsey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10698 |
| EPA-HQ-OW-2018-0149-10699 | Public Comment | Comment submitted by S. Ziady | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10699 |
| EPA-HQ-OW-2018-0149-10700 | Public Comment | Comment submitted by D. Blevins | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10700 |
| EPA-HQ-OW-2018-0149-10701 | Public Comment | Comment submitted by J. Williamson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10701 |
| EPA-HQ-OW-2018-0149-10702 | Public Comment | Comment submitted by S. Maliska | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10702 |
| EPA-HQ-OW-2018-0149-10703 | Public Comment | Comment submitted by N. Weil | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10703 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-10704 | Public Comment | Comment submitted by S. Gray | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10704 |
| EPA-HQ-OW-2018-0149-10705 | Public Comment | Comment submitted by D. Robinson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10705 |
| EPA-HQ-OW-2018-0149-10706 | Public Comment | Comment submitted by M. Kulp | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10706 |
| EPA-HQ-OW-2018-0149-10707 | Public Comment | Comment submitted by J.A. Sramek | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10707 |
| EPA-HQ-OW-2018-0149-10708 | Public Comment | Comment submitted by R. Huntsman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10708 |
| EPA-HQ-OW-2018-0149-10709 | Public Comment | Comment submitted by B. Propen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10709 |
| EPA-HQ-OW-2018-0149-10710 | Public Comment | Comment submitted by G. Johnson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10710 |
| EPA-HQ-OW-2018-0149-10711 | Public Comment | Comment submitted by L. Isbell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10711 |
| EPA-HQ-OW-2018-0149-10712 | Public Comment | Comment submitted by B. Wood | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10712 |
| EPA-HQ-OW-2018-0149-10713 | Public Comment | Comment submitted by L. Duggins | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10713 |
| EPA-HQ-OW-2018-0149-10714 | Public Comment | Comment submitted by S. McBrayer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10714 |
| EPA-HQ-OW-2018-0149-10715 | Public Comment | Comment submitted by D. Tunnell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10715 |
| EPA-HQ-OW-2018-0149-10716 | Public Comment | Comment submitted by R. Gtad | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10716 |
| EPA-HQ-OW-2018-0149-10717 | Public Comment | Comment submitted by K. Agresta | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10717 |
| EPA-HQ-OW-2018-0149-10718 | Public Comment | Comment submitted by M. Whitehurst | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10718 |
| EPA-HQ-OW-2018-0149-10719 | Public Comment | Comment submitted by B. Stalzer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10719 |
| EPA-HQ-OW-2018-0149-10720 | Public Comment | Comment submitted by D. Morton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10720 |
| EPA-HQ-OW-2018-0149-10721 | Public Comment | Comment submitted by C. J. Livingston | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10721 |
| EPA-HQ-OW-2018-0149-10722 | Public Comment | Comment submitted by N. Burnett | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10722 |
| EPA-HQ-OW-2018-0149-10723 | Public Comment | Comment submitted by K. Owens | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10723 |
| EPA-HQ-OW-2018-0149-10724 | Public Comment | Comment submitted by P. Edwards | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10724 |
| EPA-HQ-OW-2018-0149-10725 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10725 |
| EPA-HQ-OW-2018-0149-10726 | Public Comment | Comment submitted by B. Fennell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10726 |
| EPA-HQ-OW-2018-0149-10727 | Public Comment | Comment submitted by C. Polk | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10727 |
| EPA-HQ-OW-2018-0149-10728 | Public Comment | Comment submitted by S. Smith | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10728 |
| EPA-HQ-OW-2018-0149-10729 | Public Comment | Comment submitted by Jake Williams, VP/CFO, River Valley Cooperative | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10729 |
| EPA-HQ-OW-2018-0149-10730 | Public Comment | Comment submitted by R. Joppe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10730 |
| EPA-HQ-OW-2018-0149-10731 | Public Comment | Comment submitted by M. Curtiss | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10731 |
| EPA-HQ-OW-2018-0149-10732 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10732 |
| EPA-HQ-OW-2018-0149-10733 | Public Comment | Comment submitted by J. P. Roylance | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10733 |
| EPA-HQ-OW-2018-0149-10734 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10734 |
| EPA-HQ-OW-2018-0149-10735 | Public Comment | Comment submitted by L. Broberg | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10735 |
| EPA-HQ-OW-2018-0149-10736 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10736 |
| EPA-HQ-OW-2018-0149-10737 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10737 |
| EPA-HQ-OW-2018-0149-10738 | Public Comment | Comment submitted by L. Bennett et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10738 |
| EPA-HQ-OW-2018-0149-10739 | Public Comment | Comment submitted by R. A. Roth | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10739 |
| EPA-HQ-OW-2018-0149-10740 | Public Comment | Comment submitted by T. Cottingham | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10740 |
| EPA-HQ-OW-2018-0149-10741 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10741 |
| EPA-HQ-OW-2018-0149-10742 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10742 |
| EPA-HQ-OW-2018-0149-10743 | Public Comment | Comment submitted by Nancy Burke, Attorney, Saul Ewing Arnstein & Lehr LLP On behalf of Hawkes Co. Inc., Pierce Investment Company and Pierce Investments, LLC. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10743 |
| EPA-HQ-OW-2018-0149-10744 | Public Comment | Comment submitted by Richard Sawyer, City of Kenmore, WA | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10744 |
| EPA-HQ-OW-2018-0149-10745 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10745 |
| EPA-HQ-OW-2018-0149-10746 | Public Comment | Comment submitted by G. Z. Jacobi | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10746 |
| EPA-HQ-OW-2018-0149-10747 | Public Comment | Comment submitted by C. W. Huber | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10747 |
| EPA-HQ-OW-2018-0149-10748 | Public Comment | Comment submitted by Richard D. Barish, Legal Chair, Rio Grande Chapter of the Sierra Club | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10748 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-10749 | Public Comment | Comment submitted by K. Gerndt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10749 |
| EPA-HQ-OW-2018-0149-10750 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10750 |
| EPA-HQ-OW-2018-0149-10751 | Public Comment | Comment submitted by R. Robinson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10751 |
| EPA-HQ-OW-2018-0149-10752 | Public Comment | Comment submitted by N. Koxlien | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10752 |
| EPA-HQ-OW-2018-0149-10753 | Public Comment | Comment submitted by J. Gibson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10753 |
| EPA-HQ-OW-2018-0149-10754 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10754 |
| EPA-HQ-OW-2018-0149-10755 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10755 |
| EPA-HQ-OW-2018-0149-10756 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10756 |
| EPA-HQ-OW-2018-0149-10757 | Public Comment | Comment submitted by R. Rusk | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10757 |
| EPA-HQ-OW-2018-0149-10758 | Public Comment | Comment submitted by H. Reyburn | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10758 |
| EPA-HQ-OW-2018-0149-10759 | Public Comment | Comment submitted by M. Moody | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10759 |
| EPA-HQ-OW-2018-0149-10760 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10760 |
| EPA-HQ-OW-2018-0149-10761 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10761 |
| EPA-HQ-OW-2018-0149-10762 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10762 |
| EPA-HQ-OW-2018-0149-10763 | Public Comment | Comment submitted by C. Phelps | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10763 |
| EPA-HQ-OW-2018-0149-10764 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10764 |
| EPA-HQ-OW-2018-0149-10765 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10765 |
| EPA-HQ-OW-2018-0149-10766 | Public Comment | Comment submitted by P. Aden | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10766 |
| EPA-HQ-OW-2018-0149-10767 | Public Comment | Comment submitted by S. Pavelich | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10767 |
| EPA-HQ-OW-2018-0149-10768 | Public Comment | Comment submitted by V. Burton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10768 |
| EPA-HQ-OW-2018-0149-10769 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10769 |
| EPA-HQ-OW-2018-0149-10770 | Public Comment | Comment submitted by J. Robbins | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10770 |
| EPA-HQ-OW-2018-0149-10771 | Public Comment | Comment submitted by V. Switzer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10771 |
| EPA-HQ-OW-2018-0149-10772 | Public Comment | Comment submitted by Linda Mack, Trustee, Monmouth County Audubon | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10772 |
| EPA-HQ-OW-2018-0149-10773 | Public Comment | Comment submitted by T. Pied | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10773 |
| EPA-HQ-OW-2018-0149-10774 | Public Comment | Comment submitted by J. Dean | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10774 |
| EPA-HQ-OW-2018-0149-10775 | Public Comment | Comment submitted by G. D. Knight | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10775 |
| EPA-HQ-OW-2018-0149-10776 | Public Comment | Comment submitted by P. Greenwood | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10776 |
| EPA-HQ-OW-2018-0149-10777 | Public Comment | Comment submitted by L. Segal | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10777 |
| EPA-HQ-OW-2018-0149-10778 | Public Comment | Comment submitted by D. Zumbaugh | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10778 |
| EPA-HQ-OW-2018-0149-10779 | Public Comment | Comment submitted by K. Kretsch | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10779 |
| EPA-HQ-OW-2018-0149-10780 | Public Comment | Comment submitted by K. Kretsch | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10780 |
| EPA-HQ-OW-2018-0149-10781 | Public Comment | Comment submitted by P. Ranello | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10781 |
| EPA-HQ-OW-2018-0149-10782 | Public Comment | Comment submitted by D. Lattanzio | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10782 |
| EPA-HQ-OW-2018-0149-10783 | Public Comment | Comment submitted by C. Corbett | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10783 |
| EPA-HQ-OW-2018-0149-10784 | Public Comment | Comment submitted by L. Britt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10784 |
| EPA-HQ-OW-2018-0149-10785 | Public Comment | Comment submitted by R. DuBois | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10785 |
| EPA-HQ-OW-2018-0149-10786 | Public Comment | Comment submitted by R. DuBois | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10786 |
| EPA-HQ-OW-2018-0149-10787 | Public Comment | Comment submitted by R. G. Tufts | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10787 |
| EPA-HQ-OW-2018-0149-10788 | Public Comment | Comment submitted by C. Korten | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10788 |
| EPA-HQ-OW-2018-0149-10789 | Public Comment | Comment submitted by N. Homyak | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10789 |
| EPA-HQ-OW-2018-0149-10790 | Public Comment | Comment submitted by M. Larson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10790 |
| EPA-HQ-OW-2018-0149-10791 | Public Comment | Comment submitted B. Gutermuth | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10791 |
| EPA-HQ-OW-2018-0149-10792 | Public Comment | Comment submitted by M. Nes | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10792 |
| EPA-HQ-OW-2018-0149-10793 | Public Comment | Comment submitted by M. Thebo | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10793 |
| EPA-HQ-OW-2018-0149-10794 | Public Comment | Comment submitted by C. Denison | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10794 |
| EPA-HQ-OW-2018-0149-10795 | Public Comment | Comment submitted by H. Grant | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10795 |
| EPA-HQ-OW-2018-0149-10796 | Public Comment | Comment submitted by S. Schuldt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10796 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-10797 | Public Comment | Comment submitted by W. King | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10797 |
| EPA-HQ-OW-2018-0149-10798 | Public Comment | Comment submitted by W. King | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10798 |
| EPA-HQ-OW-2018-0149-10799 | Public Comment | Comment submitted by I. Lampkins | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10799 |
| EPA-HQ-OW-2018-0149-10800 | Public Comment | Comment submitted by J. Diamond | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10800 |
| EPA-HQ-OW-2018-0149-10801 | Public Comment | Comment submitted by D. Yash | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10801 |
| EPA-HQ-OW-2018-0149-10802 | Public Comment | Comment submitted by A. Hermans | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10802 |
| EPA-HQ-OW-2018-0149-10803 | Public Comment | Comment submitted by J. H. Matthews | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10803 |
| EPA-HQ-OW-2018-0149-10804 | Public Comment | Comment submitted by E. Garte | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10804 |
| EPA-HQ-OW-2018-0149-10805 | Public Comment | Comment submitted by A. Richardson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10805 |
| EPA-HQ-OW-2018-0149-10806 | Public Comment | Comment submitted by A. Ancel-Wisner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10806 |
| EPA-HQ-OW-2018-0149-10807 | Public Comment | Comment submitted by K. Matta | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10807 |
| EPA-HQ-OW-2018-0149-10808 | Public Comment | Comment submitted by R. Randall | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10808 |
| EPA-HQ-OW-2018-0149-10809 | Public Comment | Comment submitted by A. H. McCurdy | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10809 |
| EPA-HQ-OW-2018-0149-10810 | Public Comment | Comment submitted by M. Stone | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10810 |
| EPA-HQ-OW-2018-0149-10811 | Public Comment | Comment submitted by S. E. Thibault | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10811 |
| EPA-HQ-OW-2018-0149-10812 | Public Comment | Comment submitted by A. Adams | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10812 |
| EPA-HQ-OW-2018-0149-10813 | Public Comment | Comment submitted by D. Anderson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10813 |
| EPA-HQ-OW-2018-0149-10814 | Public Comment | Comment submitted by L. Foshee | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10814 |
| EPA-HQ-OW-2018-0149-10815 | Public Comment | Comment submitted by Steven Md (no surname provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10815 |
| EPA-HQ-OW-2018-0149-10816 | Public Comment | Comment submitted by B. Duroe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10816 |
| EPA-HQ-OW-2018-0149-10817 | Public Comment | Comment submitted by G. Anderson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10817 |
| EPA-HQ-OW-2018-0149-10818 | Public Comment | Comment submitted by E. Johnson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10818 |
| EPA-HQ-OW-2018-0149-10819 | Public Comment | Comment submitted by S. Spacek | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10819 |
| EPA-HQ-OW-2018-0149-10820 | Public Comment | Comment submitted by R. Lis and S. Lake | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10820 |
| EPA-HQ-OW-2018-0149-10821 | Public Comment | Comment submitted by T. Greiner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10821 |
| EPA-HQ-OW-2018-0149-10822 | Public Comment | Comment submitted by D. Boyle | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10822 |
| EPA-HQ-OW-2018-0149-10823 | Public Comment | Comment submitted by R. Fuentes | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10823 |
| EPA-HQ-OW-2018-0149-10824 | Public Comment | Comment submitted by P. L. Calvert | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10824 |
| EPA-HQ-OW-2018-0149-10825 | Public Comment | Comment submitted by A. F. Schlitz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10825 |
| EPA-HQ-OW-2018-0149-10826 | Public Comment | Comment submitted by K. Reynolds | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10826 |
| EPA-HQ-OW-2018-0149-10827 | Public Comment | Comment submitted by R. Renner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10827 |
| EPA-HQ-OW-2018-0149-10828 | Public Comment | Comment submitted by K. Griffin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10828 |
| EPA-HQ-OW-2018-0149-10829 | Public Comment | Comment submitted by S. Burke | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10829 |
| EPA-HQ-OW-2018-0149-10830 | Public Comment | Comment submitted by A. Hallmark | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10830 |
| EPA-HQ-OW-2018-0149-10831 | Public Comment | Comment submitted by M. Jennings | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10831 |
| EPA-HQ-OW-2018-0149-10832 | Public Comment | Comment submitted by S. Sears | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10832 |
| EPA-HQ-OW-2018-0149-10833 | Public Comment | Comment submitted by J. Enders | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10833 |
| EPA-HQ-OW-2018-0149-10834 | Public Comment | Comment submitted by C. Witvliet | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10834 |
| EPA-HQ-OW-2018-0149-10835 | Public Comment | Comment submitted by K. Weber | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10835 |
| EPA-HQ-OW-2018-0149-10836 | Public Comment | Comment submitted by C. Burgmeier | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10836 |
| EPA-HQ-OW-2018-0149-10837 | Public Comment | Comment submitted by D. Peel | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10837 |
| EPA-HQ-OW-2018-0149-10838 | Public Comment | Comment submitted by J. Deveney | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10838 |
| EPA-HQ-OW-2018-0149-10839 | Public Comment | Comment submitted by J. Brink | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10839 |
| EPA-HQ-OW-2018-0149-10840 | Public Comment | Comment submitted by C. Johnson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10840 |
| EPA-HQ-OW-2018-0149-10841 | Public Comment | Comment submitted by B. Francisco | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10841 |
| EPA-HQ-OW-2018-0149-10842 | Public Comment | Comment submitted by P. Endo | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10842 |
| EPA-HQ-OW-2018-0149-10843 | Public Comment | Comment submitted by R. Holden | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10843 |
| EPA-HQ-OW-2018-0149-10844 | Public Comment | Comment submitted by C. Ailanthus | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10844 |
| EPA-HQ-OW-2018-0149-10845 | Public Comment | Comment submitted by A. Morrison | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10845 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-10846 | Public Comment | Comment submitted by E. K. Worthington | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10846 |
| EPA-HQ-OW-2018-0149-10847 | Public Comment | Comment submitted by L. Schade | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10847 |
| EPA-HQ-OW-2018-0149-10848 | Public Comment | Comment submitted by M. Poisson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10848 |
| EPA-HQ-OW-2018-0149-10849 | Public Comment | Comment submitted by M. Rakes | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10849 |
| EPA-HQ-OW-2018-0149-10850 | Public Comment | Comment submitted by D. D. Dow | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10850 |
| EPA-HQ-OW-2018-0149-10851 | Public Comment | Comment submitted by A. David | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10851 |
| EPA-HQ-OW-2018-0149-10852 | Public Comment | Comment submitted by B. Allen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10852 |
| EPA-HQ-OW-2018-0149-10853 | Public Comment | Comment submitted by V. Sleger | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10853 |
| EPA-HQ-OW-2018-0149-10854 | Public Comment | Comment submitted by B. Goshe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10854 |
| EPA-HQ-OW-2018-0149-10855 | Public Comment | Comment submitted by P. and S. Berrier | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10855 |
| EPA-HQ-OW-2018-0149-10856 | Public Comment | Comment submitted by S. Furtney | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10856 |
| EPA-HQ-OW-2018-0149-10857 | Public Comment | Comment submitted by R. C. Roberts | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10857 |
| EPA-HQ-OW-2018-0149-10858 | Public Comment | Comment submitted by R. Luczyski | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10858 |
| EPA-HQ-OW-2018-0149-10859 | Public Comment | Comment submitted by W. Masten | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10859 |
| EPA-HQ-OW-2018-0149-10860 | Public Comment | Comment submitted by Z. Wu | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10860 |
| EPA-HQ-OW-2018-0149-10861 | Public Comment | Comment submitted by P. Corley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10861 |
| EPA-HQ-OW-2018-0149-10862 | Public Comment | Comment submitted by J. Thacker | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10862 |
| EPA-HQ-OW-2018-0149-10863 | Public Comment | Comment submitted by P. Dossey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10863 |
| EPA-HQ-OW-2018-0149-10864 | Public Comment | Comment submitted by C. Johnson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10864 |
| EPA-HQ-OW-2018-0149-10865 | Public Comment | Comment submitted by J. Wong | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10865 |
| EPA-HQ-OW-2018-0149-10866 | Public Comment | Comment submitted by V. Letelier | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10866 |
| EPA-HQ-OW-2018-0149-10867 | Public Comment | Comment submitted by P. Schwartz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10867 |
| EPA-HQ-OW-2018-0149-10868 | Public Comment | Comment submitted by J. Washburn | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10868 |
| EPA-HQ-OW-2018-0149-10869 | Public Comment | Comment submitted by J. Dahlman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10869 |
| EPA-HQ-OW-2018-0149-10870 | Public Comment | Comment submitted by M. Oakland | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10870 |
| EPA-HQ-OW-2018-0149-10871 | Public Comment | Comment submitted by N. Peebles | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10871 |
| EPA-HQ-OW-2018-0149-10872 | Public Comment | Comment submitted by D. Bieker | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10872 |
| EPA-HQ-OW-2018-0149-10873 | Public Comment | Comment submitted by L. Brenskelle | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10873 |
| EPA-HQ-OW-2018-0149-10874 | Public Comment | Comment submitted by J. Osterhout | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10874 |
| EPA-HQ-OW-2018-0149-10875 | Public Comment | Comment submitted by L. Fry | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10875 |
| EPA-HQ-OW-2018-0149-10876 | Public Comment | Comment submitted by N. Rollins | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10876 |
| EPA-HQ-OW-2018-0149-10877 | Public Comment | Comment submitted by R. C. Harvey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10877 |
| EPA-HQ-OW-2018-0149-10878 | Public Comment | Comment submitted by R. G. Kinsey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10878 |
| EPA-HQ-OW-2018-0149-10879 | Public Comment | Comment submitted by D. Erb | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10879 |
| EPA-HQ-OW-2018-0149-10880 | Public Comment | Comment submitted by E. Kostis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10880 |
| EPA-HQ-OW-2018-0149-10881 | Public Comment | Comment submitted by G. Skibaq | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10881 |
| EPA-HQ-OW-2018-0149-10882 | Public Comment | Comment submitted by N. Church | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10882 |
| EPA-HQ-OW-2018-0149-10883 | Public Comment | Comment submitted by Astrid (no surname provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10883 |
| EPA-HQ-OW-2018-0149-10884 | Public Comment | Comment submitted by S. Kendall | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10884 |
| EPA-HQ-OW-2018-0149-10885 | Public Comment | Comment submitted by H. Cleveland | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10885 |
| EPA-HQ-OW-2018-0149-10886 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10886 |
| EPA-HQ-OW-2018-0149-10887 | Public Comment | Comment submitted by K. Williams | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10887 |
| EPA-HQ-OW-2018-0149-10888 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10888 |
| EPA-HQ-OW-2018-0149-10889 | Public Comment | Comment submitted by K. Fisher | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10889 |
| EPA-HQ-OW-2018-0149-10890 | Public Comment | Comment submitted by T. C. White | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10890 |
| EPA-HQ-OW-2018-0149-10891 | Public Comment | Comment submitted by J. Ratliff | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10891 |
| EPA-HQ-OW-2018-0149-10892 | Public Comment | Comment submitted by C. Davison | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10892 |
| EPA-HQ-OW-2018-0149-10893 | Public Comment | Comment submitted by S. McIntosh | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10893 |
| EPA-HQ-OW-2018-0149-10894 | Public Comment | Comment submitted by L. Garland | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10894 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-10895 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10895 |
| EPA-HQ-OW-2018-0149-10896 | Public Comment | Comment submitted by D. Gilmore | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10896 |
| EPA-HQ-OW-2018-0149-10897 | Public Comment | Comment submitted by D. Vinch | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10897 |
| EPA-HQ-OW-2018-0149-10898 | Public Comment | Comment submitted by M. Redmond-Scura | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10898 |
| EPA-HQ-OW-2018-0149-10899 | Public Comment | Comment submitted by J. W. McCaleb | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10899 |
| EPA-HQ-OW-2018-0149-10900 | Public Comment | Comment submitted by J. W. McCaleb | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10900 |
| EPA-HQ-OW-2018-0149-10901 | Public Comment | Comment submitted by B. Kamicker | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10901 |
| EPA-HQ-OW-2018-0149-10902 | Public Comment | Comment submitted by K. Anderson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10902 |
| EPA-HQ-OW-2018-0149-10903 | Public Comment | Comment submitted by S. Hans | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10903 |
| EPA-HQ-OW-2018-0149-10904 | Public Comment | Comment submitted by J. McGrath | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10904 |
| EPA-HQ-OW-2018-0149-10905 | Public Comment | Comment submitted by A. Godwin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10905 |
| EPA-HQ-OW-2018-0149-10906 | Public Comment | Comment submitted by C. Peterson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10906 |
| EPA-HQ-OW-2018-0149-10907 | Public Comment | Comment submitted by W. Deegan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10907 |
| EPA-HQ-OW-2018-0149-10908 | Public Comment | Comment submitted by T. Galica | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10908 |
| EPA-HQ-OW-2018-0149-10909 | Public Comment | Comment submitted by J. M. Hoey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10909 |
| EPA-HQ-OW-2018-0149-10910 | Public Comment | Comment submitted by R. McInvale | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10910 |
| EPA-HQ-OW-2018-0149-10911 | Public Comment | Comment submitted by H. Bassett | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10911 |
| EPA-HQ-OW-2018-0149-10912 | Public Comment | Comment submitted by R. Pacheco | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10912 |
| EPA-HQ-OW-2018-0149-10913 | Public Comment | Comment submitted by H. Bryse-Harvey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10913 |
| EPA-HQ-OW-2018-0149-10914 | Public Comment | Comment submitted by N. White | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10914 |
| EPA-HQ-OW-2018-0149-10915 | Public Comment | Comment submitted by A. Kossow | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10915 |
| EPA-HQ-OW-2018-0149-10916 | Public Comment | Comment submitted by B. Tremper | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10916 |
| EPA-HQ-OW-2018-0149-10917 | Public Comment | Comment submitted by P. Riggan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10917 |
| EPA-HQ-OW-2018-0149-10918 | Public Comment | Comment submitted by L. Brown | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10918 |
| EPA-HQ-OW-2018-0149-10919 | Public Comment | Comment submitted by J. Brown | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10919 |
| EPA-HQ-OW-2018-0149-10920 | Public Comment | Comment submitted by M. Meek | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10920 |
| EPA-HQ-OW-2018-0149-10921 | Public Comment | Comment submitted by D. Kozlowski | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10921 |
| EPA-HQ-OW-2018-0149-10922 | Public Comment | Comment submitted by J. Nugent | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10922 |
| EPA-HQ-OW-2018-0149-10923 | Public Comment | Comment submitted by R. Spire | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10923 |
| EPA-HQ-OW-2018-0149-10924 | Public Comment | Comment submitted by L. Stevenson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10924 |
| EPA-HQ-OW-2018-0149-10925 | Public Comment | Comment submitted by J. Mcallister | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10925 |
| EPA-HQ-OW-2018-0149-10926 | Public Comment | Comment submitted by P. Jeffreys | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10926 |
| EPA-HQ-OW-2018-0149-10927 | Public Comment | Comment submitted by D. Patton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10927 |
| EPA-HQ-OW-2018-0149-10928 | Public Comment | Comment submitted by K. Mackin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10928 |
| EPA-HQ-OW-2018-0149-10929 | Public Comment | Comment submitted by B. McKee | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10929 |
| EPA-HQ-OW-2018-0149-10930 | Public Comment | Comment submitted by Peter Jensen, Chairperson, Eagle Spring Lake Management District | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10930 |
| EPA-HQ-OW-2018-0149-10931 | Public Comment | Comment submitted by P. Berry | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10931 |
| EPA-HQ-OW-2018-0149-10932 | Public Comment | Comment submitted by Ford Van Fossan, Conservation and Content Manager, First Lite LLC | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10932 |
| EPA-HQ-OW-2018-0149-10933 | Public Comment | Comment submitted by J. P. O'Hearn | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10933 |
| EPA-HQ-OW-2018-0149-10934 | Public Comment | Comment submitted by V. and M. Coscia | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10934 |
| EPA-HQ-OW-2018-0149-10935 | Public Comment | Comment submitted by K. Pilgrim | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10935 |
| EPA-HQ-OW-2018-0149-10936 | Public Comment | Comment submitted by B. J. Clancy | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10936 |
| EPA-HQ-OW-2018-0149-10937 | Public Comment | Comment submitted by P. Jones | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10937 |
| EPA-HQ-OW-2018-0149-10938 | Public Comment | Comment submitted by M. Schramke | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10938 |
| EPA-HQ-OW-2018-0149-10939 | Public Comment | Comment submitted by G. Fox | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10939 |
| EPA-HQ-OW-2018-0149-10940 | Public Comment | Comment submitted by R. Boyden | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10940 |
| EPA-HQ-OW-2018-0149-10941 | Public Comment | Comment submitted by J. Lindsey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10941 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-10942 | Public Comment | Comment submitted by T. Dick | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10942 |
| EPA-HQ-OW-2018-0149-10943 | Public Comment | Comment submitted by L. Olsen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10943 |
| EPA-HQ-OW-2018-0149-10944 | Public Comment | Comment submitted by K. Chou | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10944 |
| EPA-HQ-OW-2018-0149-10945 | Public Comment | Comment submitted by K. Dodd | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10945 |
| EPA-HQ-OW-2018-0149-10946 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10946 |
| EPA-HQ-OW-2018-0149-10947 | Public Comment | Comment submitted by M. O'Brien | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10947 |
| EPA-HQ-OW-2018-0149-10948 | Public Comment | Comment submitted by D. Speas | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10948 |
| EPA-HQ-OW-2018-0149-10949 | Public Comment | Comment submitted by W. Clarke | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10949 |
| EPA-HQ-OW-2018-0149-10950 | Public Comment | Comment submitted by E. Kurie | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10950 |
| EPA-HQ-OW-2018-0149-10951 | Public Comment | Comment submitted by M. Milner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10951 |
| EPA-HQ-OW-2018-0149-10952 | Public Comment | Comment submitted by J. Chen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10952 |
| EPA-HQ-OW-2018-0149-10953 | Public Comment | Comment submitted by D. Dunford | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10953 |
| EPA-HQ-OW-2018-0149-10954 | Public Comment | Comment submitted by H. Navle | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10954 |
| EPA-HQ-OW-2018-0149-10955 | Public Comment | Comment submitted by M. Johannessen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10955 |
| EPA-HQ-OW-2018-0149-10956 | Public Comment | Comment submitted by H. Kingery | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10956 |
| EPA-HQ-OW-2018-0149-10957 | Public Comment | Comment submitted by S. Quinn | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10957 |
| EPA-HQ-OW-2018-0149-10958 | Public Comment | Comment submitted by R. Yih | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10958 |
| EPA-HQ-OW-2018-0149-10959 | Public Comment | Comment submitted by A. Borkhuis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10959 |
| EPA-HQ-OW-2018-0149-10960 | Public Comment | Comment submitted by D. Urban | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10960 |
| EPA-HQ-OW-2018-0149-10961 | Public Comment | Comment submitted by G. Marshall | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10961 |
| EPA-HQ-OW-2018-0149-10962 | Public Comment | Comment submitted by M. Massey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10962 |
| EPA-HQ-OW-2018-0149-10963 | Public Comment | Comment submitted by C. Loynd | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10963 |
| EPA-HQ-OW-2018-0149-10964 | Public Comment | Comment submitted by K. Ainsworth | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10964 |
| EPA-HQ-OW-2018-0149-10965 | Public Comment | Comment submitted by E. Low | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10965 |
| EPA-HQ-OW-2018-0149-10966 | Public Comment | Comment submitted by J. Schwarzmeier | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10966 |
| EPA-HQ-OW-2018-0149-10967 | Public Comment | Comment submitted by D. Heusinkveld | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10967 |
| EPA-HQ-OW-2018-0149-10968 | Public Comment | Comment submitted by M. Pellegrino | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10968 |
| EPA-HQ-OW-2018-0149-10969 | Public Comment | Comment submitted by S. Twight-Alexander | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10969 |
| EPA-HQ-OW-2018-0149-10970 | Public Comment | Comment submitted by S. Kalt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10970 |
| EPA-HQ-OW-2018-0149-10971 | Public Comment | Comment submitted by J. Kneale | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10971 |
| EPA-HQ-OW-2018-0149-10972 | Public Comment | Comment submitted by I. Fischer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10972 |
| EPA-HQ-OW-2018-0149-10973 | Public Comment | Comment submitted by N. A. Bishop | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10973 |
| EPA-HQ-OW-2018-0149-10974 | Public Comment | Comment submitted by P. Hartgraves | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10974 |
| EPA-HQ-OW-2018-0149-10975 | Public Comment | Comment submitted by Jill Silver, Executive Director, 10,000 Years Institute | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10975 |
| EPA-HQ-OW-2018-0149-10976 | Public Comment | Comment submitted by J. Auster | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10976 |
| EPA-HQ-OW-2018-0149-10977 | Public Comment | Comment submitted by Z. Halverson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10977 |
| EPA-HQ-OW-2018-0149-10978 | Public Comment | Comment submitted by M. Snyder | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10978 |
| EPA-HQ-OW-2018-0149-10979 | Public Comment | Comment submitted by N. Bowen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10979 |
| EPA-HQ-OW-2018-0149-10980 | Public Comment | Comment submitted by M. S. Kimzey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10980 |
| EPA-HQ-OW-2018-0149-10981 | Public Comment | Comment submitted by W. Bradley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10981 |
| EPA-HQ-OW-2018-0149-10982 | Public Comment | Comment submitted by K. Morkert | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10982 |
| EPA-HQ-OW-2018-0149-10983 | Public Comment | Comment submitted by R. Beach | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10983 |
| EPA-HQ-OW-2018-0149-10984 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10984 |
| EPA-HQ-OW-2018-0149-10985 | Public Comment | Comment submitted by L. Eustis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10985 |
| EPA-HQ-OW-2018-0149-10986 | Public Comment | Comment submitted by K. Bayha | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10986 |
| EPA-HQ-OW-2018-0149-10987 | Public Comment | Comment submitted by J. White | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10987 |
| EPA-HQ-OW-2018-0149-10988 | Public Comment | Comment submitted by B. Dickison | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10988 |
| EPA-HQ-OW-2018-0149-10989 | Public Comment | Comment submitted by M. Wilson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10989 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-10990 | Public Comment | Comment submitted by S. Wilson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10990 |
| EPA-HQ-OW-2018-0149-10991 | Public Comment | Comment submitted by C. Clement | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10991 |
| EPA-HQ-OW-2018-0149-10992 | Public Comment | Comment submitted by L. Petering | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10992 |
| EPA-HQ-OW-2018-0149-10993 | Public Comment | Comment submitted by M. Anderson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10993 |
| EPA-HQ-OW-2018-0149-10994 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10994 |
| EPA-HQ-OW-2018-0149-10995 | Public Comment | Comment submitted by C. Wagley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10995 |
| EPA-HQ-OW-2018-0149-10996 | Public Comment | Comment submitted by M. Ekstrand | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10996 |
| EPA-HQ-OW-2018-0149-10997 | Public Comment | Comment submitted by G. Kramer-Dodd | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10997 |
| EPA-HQ-OW-2018-0149-10998 | Public Comment | Comment submitted by W. Bouzard | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10998 |
| EPA-HQ-OW-2018-0149-10999 | Public Comment | Comment submitted by F. Strickert | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-10999 |
| EPA-HQ-OW-2018-0149-11000 | Public Comment | Comment submitted by D. Adams | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11000 |
| EPA-HQ-OW-2018-0149-11001 | Public Comment | Comment submitted by D. Land | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11001 |
| EPA-HQ-OW-2018-0149-11002 | Public Comment | Comment submitted by A. Keller | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11002 |
| EPA-HQ-OW-2018-0149-11003 | Public Comment | Comment submitted by M. Gordon | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11003 |
| EPA-HQ-OW-2018-0149-11004 | Public Comment | Comment submitted by G. Gregg | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11004 |
| EPA-HQ-OW-2018-0149-11005 | Public Comment | Comment submitted by G. Gregg | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11005 |
| EPA-HQ-OW-2018-0149-11006 | Public Comment | Comment submitted by A. Brewer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11006 |
| EPA-HQ-OW-2018-0149-11007 | Public Comment | Comment submitted by J. Klein | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11007 |
| EPA-HQ-OW-2018-0149-11008 | Public Comment | Comment submitted by J. Noles | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11008 |
| EPA-HQ-OW-2018-0149-11009 | Public Comment | Comment submitted by Patti (surname not provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11009 |
| EPA-HQ-OW-2018-0149-11010 | Public Comment | Comment submitted by R. Shafer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11010 |
| EPA-HQ-OW-2018-0149-11011 | Public Comment | Comment submitted by M. Curiak | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11011 |
| EPA-HQ-OW-2018-0149-11012 | Public Comment | Comment submitted by M. Genaze | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11012 |
| EPA-HQ-OW-2018-0149-11013 | Public Comment | Comment submitted by Natalie Washburn, and Jeanne Wetzel Chinn, Chair, Conservation Affairs Committee, San Francisco Bay Area Chapter of The Wildlife Society (TWS) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11013 |
| EPA-HQ-OW-2018-0149-11014 | Public Comment | Comment submitted by F. Hugg | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11014 |
| EPA-HQ-OW-2018-0149-11015 | Public Comment | Comment submitted by Emily Creely, President and PWS Environmental Specialist, Alaska Chapter of Society of Wetland Scientists | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11015 |
| EPA-HQ-OW-2018-0149-11016 | Public Comment | Comment submitted by W. Maynard | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11016 |
| EPA-HQ-OW-2018-0149-11017 | Public Comment | Comment submitted by G. Reich | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11017 |
| EPA-HQ-OW-2018-0149-11018 | Public Comment | Comment submitted by G. Anderson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11018 |
| EPA-HQ-OW-2018-0149-11019 | Public Comment | Comment submitted by G. McClintock | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11019 |
| EPA-HQ-OW-2018-0149-11020 | Public Comment | Comment submitted by Sara Reid Herman, State President, California Women for Agriculture | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11020 |
| EPA-HQ-OW-2018-0149-11021 | Public Comment | Comment submitted by E. Rosenbaum | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11021 |
| EPA-HQ-OW-2018-0149-11022 | Public Comment | Mass Comment Campaign sponsored by Clean Water Action - Sample attached (paper) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11022 |
| EPA-HQ-OW-2018-0149-11023 | Public Comment | Comment submitted by B. BIrnbaum | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11023 |
| EPA-HQ-OW-2018-0149-11024 | Public Comment | Comment submitted by A. Di Fiore-Will | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11024 |
| EPA-HQ-OW-2018-0149-11025 | Public Comment | Comment submitted by S. Moore | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11025 |
| EPA-HQ-OW-2018-0149-11026 | Public Comment | Comment submitted by C. Whitver | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11026 |
| EPA-HQ-OW-2018-0149-11027 | Public Comment | Comment submitted by N. Pang | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11027 |
| EPA-HQ-OW-2018-0149-11028 | Public Comment | Comment submitted by M. College | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11028 |
| EPA-HQ-OW-2018-0149-11029 | Public Comment | Comment submitted by L. Johnson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11029 |
| EPA-HQ-OW-2018-0149-11030 | Public Comment | Comment submitted by R. Allsup | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11030 |
| EPA-HQ-OW-2018-0149-11031 | Public Comment | Comment submitted by Charlotte Brett, Empire Environmental Partners | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11031 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-11032 | Public Comment | Comment submitted by Max A. Zuni, Governor, Office of the Governor, Pueblo of Isleta | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11032 |
| EPA-HQ-OW-2018-0149-11033 | Public Comment | Comment submitted by Karen MacKnight, Matlock Roofing, Inc. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11033 |
| EPA-HQ-OW-2018-0149-11034 | Public Comment | Comment submitted by Jeanette Wolfley, Supervising Attorney, UNM School of Law and James Grieco, Clinical Student, UNM School of Law Natural Resources and Environmental Law Clinic, Pueblo of Pojoaque | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11034 |
| EPA-HQ-OW-2018-0149-11035 | Public Comment | Comment submitted by N. Carolin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11035 |
| EPA-HQ-OW-2018-0149-11036 | Public Comment | Comment submitted by T. Martin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11036 |
| EPA-HQ-OW-2018-0149-11037 | Public Comment | Comment submitted by S. Kelly | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11037 |
| EPA-HQ-OW-2018-0149-11038 | Public Comment | Comment submitted by J. Follensbee | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11038 |
| EPA-HQ-OW-2018-0149-11039 | Public Comment | Comment submitted by Keith Dencklau, President,  Iowa Drainage District Association (IDDA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11039 |
| EPA-HQ-OW-2018-0149-11040 | Public Comment | Comment submitted by C. L. Alcantar | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11040 |
| EPA-HQ-OW-2018-0149-11041 | Public Comment | Comment submitted by J. Turner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11041 |
| EPA-HQ-OW-2018-0149-11042 | Public Comment | Comment submitted by L. Pierce | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11042 |
| EPA-HQ-OW-2018-0149-11043 | Public Comment | Comment submitted by E. Kraemer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11043 |
| EPA-HQ-OW-2018-0149-11044 | Public Comment | Comment submitted by S. Furlong | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11044 |
| EPA-HQ-OW-2018-0149-11045 | Public Comment | Comment submitted by R. Herrmann | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11045 |
| EPA-HQ-OW-2018-0149-11046 | Public Comment | Comment submitted by J. Baker | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11046 |
| EPA-HQ-OW-2018-0149-11047 | Public Comment | Comment submitted by W. Smith | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11047 |
| EPA-HQ-OW-2018-0149-11048 | Public Comment | Comment submitted by R. Smeltz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11048 |
| EPA-HQ-OW-2018-0149-11049 | Public Comment | Comment submitted by M. Mazurczyk | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11049 |
| EPA-HQ-OW-2018-0149-11050 | Public Comment | Comment submitted by R. McNutt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11050 |
| EPA-HQ-OW-2018-0149-11051 | Public Comment | Comment submitted by L. Fordjour | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11051 |
| EPA-HQ-OW-2018-0149-11052 | Public Comment | Comment submitted by L. Cirigliano | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11052 |
| EPA-HQ-OW-2018-0149-11053 | Public Comment | Comment submitted by T. Lequire-Schott | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11053 |
| EPA-HQ-OW-2018-0149-11054 | Public Comment | Comment submitted by D. Pritchard | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11054 |
| EPA-HQ-OW-2018-0149-11055 | Public Comment | Comment submitted by B. and C. Schultz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11055 |
| EPA-HQ-OW-2018-0149-11056 | Public Comment | Comment submitted by J. Stern | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11056 |
| EPA-HQ-OW-2018-0149-11057 | Public Comment | Comment submitted by G. Theodoridis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11057 |
| EPA-HQ-OW-2018-0149-11058 | Public Comment | Comment submitted by G. Woodbury | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11058 |
| EPA-HQ-OW-2018-0149-11059 | Public Comment | Comment submitted by T. and D. Patton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11059 |
| EPA-HQ-OW-2018-0149-11060 | Public Comment | Comment submitted by D. Hales | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11060 |
| EPA-HQ-OW-2018-0149-11061 | Public Comment | Comment submitted by T. Brainerd | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11061 |
| EPA-HQ-OW-2018-0149-11062 | Public Comment | Comment submitted by C. Whitworth | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11062 |
| EPA-HQ-OW-2018-0149-11063 | Public Comment | Comment submitted by C. Ashley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11063 |
| EPA-HQ-OW-2018-0149-11064 | Public Comment | Comment submitted by P. Davis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11064 |
| EPA-HQ-OW-2018-0149-11065 | Public Comment | Comment submitted by J. Books | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11065 |
| EPA-HQ-OW-2018-0149-11066 | Public Comment | Comment submitted by T. Doherty | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11066 |
| EPA-HQ-OW-2018-0149-11067 | Public Comment | Comment submitted by K. Schmidt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11067 |
| EPA-HQ-OW-2018-0149-11068 | Public Comment | Comment submitted by J. Sinegal | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11068 |
| EPA-HQ-OW-2018-0149-11069 | Public Comment | Comment submitted by K. Wesolowski | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11069 |
| EPA-HQ-OW-2018-0149-11070 | Public Comment | Comment submitted by K. Hogan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11070 |
| EPA-HQ-OW-2018-0149-11071 | Public Comment | Comment submitted by L. Mack | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11071 |
| EPA-HQ-OW-2018-0149-11072 | Public Comment | Comment submitted by Larry Gullett, Executive Director, Johnson County Conservation Board | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11072 |
| EPA-HQ-OW-2018-0149-11073 | Public Comment | Comment submitted by  E. Davis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11073 |
| EPA-HQ-OW-2018-0149-11074 | Public Comment | Comment submitted by A. Neff | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11074 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-11075 | Public Comment | Comment submitted by D. Huntington | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11075 |
| EPA-HQ-OW-2018-0149-11076 | Public Comment | Comment submitted by L. Anderson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11076 |
| EPA-HQ-OW-2018-0149-11077 | Public Comment | Comment submitted by B. Kuehl | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11077 |
| EPA-HQ-OW-2018-0149-11078 | Public Comment | Comment submitted by Gregory H. Robertson, Chief Public Works Officer, Missoula County, Montana | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11078 |
| EPA-HQ-OW-2018-0149-11079 | Public Comment | Comment submitted by M. Mayhew | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11079 |
| EPA-HQ-OW-2018-0149-11080 | Public Comment | Comment submitted by R. K Menaul | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11080 |
| EPA-HQ-OW-2018-0149-11081 | Public Comment | Comment submitted by N. Bridgeman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11081 |
| EPA-HQ-OW-2018-0149-11082 | Public Comment | Comment submitted by A. Wilks | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11082 |
| EPA-HQ-OW-2018-0149-11083 | Public Comment | Comment submitted by E. Shaw | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11083 |
| EPA-HQ-OW-2018-0149-11084 | Public Comment | Comment submitted by S. K. Belmont | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11084 |
| EPA-HQ-OW-2018-0149-11085 | Public Comment | Comment submitted by R. D. Barry | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11085 |
| EPA-HQ-OW-2018-0149-11086 | Public Comment | Comment submitted by A. Rhea | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11086 |
| EPA-HQ-OW-2018-0149-11087 | Public Comment | Comment submitted by S. Boucher | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11087 |
| EPA-HQ-OW-2018-0149-11088 | Public Comment | Comment submitted by D. Albers | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11088 |
| EPA-HQ-OW-2018-0149-11089 | Public Comment | Comment submitted by D. Louie | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11089 |
| EPA-HQ-OW-2018-0149-11090 | Public Comment | Comment submitted by M. Pearson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11090 |
| EPA-HQ-OW-2018-0149-11091 | Public Comment | Comment submitted by A. Brase | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11091 |
| EPA-HQ-OW-2018-0149-11092 | Public Comment | Comment submitted by D. Swanson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11092 |
| EPA-HQ-OW-2018-0149-11093 | Public Comment | Comment submitted by C. Engel | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11093 |
| EPA-HQ-OW-2018-0149-11094 | Public Comment | Comment submitted by H. Rothstein | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11094 |
| EPA-HQ-OW-2018-0149-11095 | Public Comment | Comment submitted by S. N. Cioffi | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11095 |
| EPA-HQ-OW-2018-0149-11096 | Public Comment | Comment submitted by T. Gerrodette | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11096 |
| EPA-HQ-OW-2018-0149-11097 | Public Comment | Comment submitted by D. Vath | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11097 |
| EPA-HQ-OW-2018-0149-11098 | Public Comment | Comment submitted by M. Chetelat | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11098 |
| EPA-HQ-OW-2018-0149-11099 | Public Comment | Comment submitted by Z. Razor | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11099 |
| EPA-HQ-OW-2018-0149-11100 | Public Comment | Comment submitted by J. Sims | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11100 |
| EPA-HQ-OW-2018-0149-11101 | Public Comment | Comment submitted by Nancy Mueller, Manager, New York State Federation of Lake Associations (NYSFOLA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11101 |
| EPA-HQ-OW-2018-0149-11102 | Public Comment | Comment submitted by W. Carpenter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11102 |
| EPA-HQ-OW-2018-0149-11103 | Public Comment | Comment submitted by Stephen Kunz, Schmid & Company, Inc. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11103 |
| EPA-HQ-OW-2018-0149-11104 | Public Comment | Comment submitted by Sandy Collins, Primary Conservator, Friends of Accotink Creek | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11104 |
| EPA-HQ-OW-2018-0149-11105 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11105 |
| EPA-HQ-OW-2018-0149-11106 | Public Comment | Comment submitted by D. Espe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11106 |
| EPA-HQ-OW-2018-0149-11107 | Public Comment | Comment submitted by A.  Swanson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11107 |
| EPA-HQ-OW-2018-0149-11108 | Public Comment | Comment submitted by B. Potkrajac | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11108 |
| EPA-HQ-OW-2018-0149-11109 | Public Comment | Comment submitted by D. Pattara | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11109 |
| EPA-HQ-OW-2018-0149-11110 | Public Comment | Comment submitted by O. and B. Wilson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11110 |
| EPA-HQ-OW-2018-0149-11111 | Public Comment | Comment submitted by A. Budzynski | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11111 |
| EPA-HQ-OW-2018-0149-11112 | Public Comment | Comment submitted by E. Manus | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11112 |
| EPA-HQ-OW-2018-0149-11113 | Public Comment | Comment submitted by A. Cramer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11113 |
| EPA-HQ-OW-2018-0149-11114 | Public Comment | Comment submitted by L. Westergaard | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11114 |
| EPA-HQ-OW-2018-0149-11115 | Public Comment | Comment submitted by M. Vellutini | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11115 |
| EPA-HQ-OW-2018-0149-11116 | Public Comment | Comment submitted by C. Evans | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11116 |
| EPA-HQ-OW-2018-0149-11117 | Public Comment | Comment submitted by A. Putnam | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11117 |
| EPA-HQ-OW-2018-0149-11118 | Public Comment | Comment submitted by A. Baity | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11118 |
| EPA-HQ-OW-2018-0149-11119 | Public Comment | Comment submitted by J. Rossbach | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11119 |
| EPA-HQ-OW-2018-0149-11120 | Public Comment | Comment submitted by D. Tolar | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11120 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-11121 | Public Comment | Comment submitted by L. Close | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11121 |
| EPA-HQ-OW-2018-0149-11122 | Public Comment | Comment submitted by J. McCleery | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11122 |
| EPA-HQ-OW-2018-0149-11123 | Public Comment | Comment submitted by F. Cathcart | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11123 |
| EPA-HQ-OW-2018-0149-11124 | Public Comment | Comment submitted by N. Bailey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11124 |
| EPA-HQ-OW-2018-0149-11125 | Public Comment | Comment submitted by T. LaLonde | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11125 |
| EPA-HQ-OW-2018-0149-11126 | Public Comment | Comment submitted by B. Griffiths (Part 3) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11126 |
| EPA-HQ-OW-2018-0149-11127 | Public Comment | Comment submitted by B. Griffiths (Part 2) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11127 |
| EPA-HQ-OW-2018-0149-11128 | Public Comment | Comment submitted by B. Griffiths (Part 1) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11128 |
| EPA-HQ-OW-2018-0149-11129 | Public Comment | Comment submitted by W. Mee | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11129 |
| EPA-HQ-OW-2018-0149-11130 | Public Comment | Comment submitted by Fred Reimherr, Conservation Chair, Stonefly Society Chapter of Trout Unlimited | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11130 |
| EPA-HQ-OW-2018-0149-11131 | Public Comment | Comment submitted by L. Ward | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11131 |
| EPA-HQ-OW-2018-0149-11132 | Public Comment | Comment submitted by K. Huber | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11132 |
| EPA-HQ-OW-2018-0149-11133 | Public Comment | Comment submitted by J. Laciano | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11133 |
| EPA-HQ-OW-2018-0149-11134 | Public Comment | Comment submitted by K. Castelli | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11134 |
| EPA-HQ-OW-2018-0149-11135 | Public Comment | Comment submitted by N. Hall-Skank | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11135 |
| EPA-HQ-OW-2018-0149-11136 | Public Comment | Comment submitted by M. Ripple | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11136 |
| EPA-HQ-OW-2018-0149-11137 | Public Comment | Comment submitted by M. Thompson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11137 |
| EPA-HQ-OW-2018-0149-11138 | Public Comment | Comment submitted by M. Grace | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11138 |
| EPA-HQ-OW-2018-0149-11139 | Public Comment | Comment submitted by A. Carre-Burritt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11139 |
| EPA-HQ-OW-2018-0149-11140 | Public Comment | Comment submitted by S. Murphy | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11140 |
| EPA-HQ-OW-2018-0149-11141 | Public Comment | Comment submitted by S. Wiedmaier | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11141 |
| EPA-HQ-OW-2018-0149-11142 | Public Comment | Comment submitted by C. Fox | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11142 |
| EPA-HQ-OW-2018-0149-11143 | Public Comment | Comment submitted by E. Peters | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11143 |
| EPA-HQ-OW-2018-0149-11144 | Public Comment | Comment submitted by S. Elliott | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11144 |
| EPA-HQ-OW-2018-0149-11145 | Public Comment | Comment submitted by A. Reintjes | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11145 |
| EPA-HQ-OW-2018-0149-11146 | Public Comment | Comment submitted by L. Kain | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11146 |
| EPA-HQ-OW-2018-0149-11147 | Public Comment | Comment submitted by E. Klain | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11147 |
| EPA-HQ-OW-2018-0149-11148 | Public Comment | Comment submitted by P. Cheek | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11148 |
| EPA-HQ-OW-2018-0149-11149 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11149 |
| EPA-HQ-OW-2018-0149-11150 | Public Comment | Comment submitted by K. Blackburn et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11150 |
| EPA-HQ-OW-2018-0149-11151 | Public Comment | Comment submitted by L. Heckart | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11151 |
| EPA-HQ-OW-2018-0149-11152 | Public Comment | Comment submitted by N. Wright | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11152 |
| EPA-HQ-OW-2018-0149-11153 | Public Comment | Comment submitted by J. Lichter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11153 |
| EPA-HQ-OW-2018-0149-11154 | Public Comment | Comment submitted by D. VanBuecken | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11154 |
| EPA-HQ-OW-2018-0149-11155 | Public Comment | Comment submitted by T. Tilden-Smith | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11155 |
| EPA-HQ-OW-2018-0149-11156 | Public Comment | Comment submitted by D. G. Jones | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11156 |
| EPA-HQ-OW-2018-0149-11157 | Public Comment | Comment submitted by M. R. Hensley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11157 |
| EPA-HQ-OW-2018-0149-11158 | Public Comment | Comment submitted by B. Brister | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11158 |
| EPA-HQ-OW-2018-0149-11159 | Public Comment | Comment submitted by B. Mobley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11159 |
| EPA-HQ-OW-2018-0149-11160 | Public Comment | Comment submitted by H. Leach | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11160 |
| EPA-HQ-OW-2018-0149-11161 | Public Comment | Comment submitted by J. Jansens | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11161 |
| EPA-HQ-OW-2018-0149-11162 | Public Comment | Comment submitted by W. Thomas | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11162 |
| EPA-HQ-OW-2018-0149-11163 | Public Comment | Comment submitted by D. Clayton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11163 |
| EPA-HQ-OW-2018-0149-11164 | Public Comment | Comment submitted by M. Serruto | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11164 |
| EPA-HQ-OW-2018-0149-11165 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11165 |
| EPA-HQ-OW-2018-0149-11166 | Public Comment | Comment submitted by L. Johnson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11166 |
| EPA-HQ-OW-2018-0149-11167 | Public Comment | Comment submitted by R. Connell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11167 |
| EPA-HQ-OW-2018-0149-11168 | Public Comment | Comment submitted by J. Rinehart | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11168 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-11169 | Public Comment | Comment submitted by B. Hlodnicki | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11169 |
| EPA-HQ-OW-2018-0149-11170 | Public Comment | Comment submitted by L. Thompson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11170 |
| EPA-HQ-OW-2018-0149-11171 | Public Comment | Comment submitted by S. Boynton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11171 |
| EPA-HQ-OW-2018-0149-11172 | Public Comment | Comment submitted by P. Rowland | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11172 |
| EPA-HQ-OW-2018-0149-11173 | Public Comment | Comment submitted by E. Tomb | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11173 |
| EPA-HQ-OW-2018-0149-11174 | Public Comment | Comment submitted by D. Miller | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11174 |
| EPA-HQ-OW-2018-0149-11175 | Public Comment | Comment submitted by S. Johnson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11175 |
| EPA-HQ-OW-2018-0149-11176 | Public Comment | Comment submitted by A. Griffin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11176 |
| EPA-HQ-OW-2018-0149-11177 | Public Comment | Comment submitted by S. Fahinger | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11177 |
| EPA-HQ-OW-2018-0149-11178 | Public Comment | Comment submitted by E. Jernigan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11178 |
| EPA-HQ-OW-2018-0149-11179 | Public Comment | Comment submitted by T. Chojnacki | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11179 |
| EPA-HQ-OW-2018-0149-11180 | Public Comment | Comment submitted by David (no surname provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11180 |
| EPA-HQ-OW-2018-0149-11181 | Public Comment | Comment submitted by B. Walker | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11181 |
| EPA-HQ-OW-2018-0149-11182 | Public Comment | Comment submitted by W. Poindexter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11182 |
| EPA-HQ-OW-2018-0149-11183 | Public Comment | Comment submitted by R. Weissler | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11183 |
| EPA-HQ-OW-2018-0149-11184 | Public Comment | Comment submitted by M. Kelley | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11184 |
| EPA-HQ-OW-2018-0149-11185 | Public Comment | Comment submitted by K. Winchell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11185 |
| EPA-HQ-OW-2018-0149-11186 | Public Comment | Comment submitted by M. Amick | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11186 |
| EPA-HQ-OW-2018-0149-11187 | Public Comment | Comment submitted by S. Mullins | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11187 |
| EPA-HQ-OW-2018-0149-11188 | Public Comment | Comment submitted by A. Ellstrom | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11188 |
| EPA-HQ-OW-2018-0149-11189 | Public Comment | Comment submitted by K. Mauney | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11189 |
| EPA-HQ-OW-2018-0149-11190 | Public Comment | Comment submitted by M. L. Perry | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11190 |
| EPA-HQ-OW-2018-0149-11191 | Public Comment | Comment submitted by A. Haugen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11191 |
| EPA-HQ-OW-2018-0149-11192 | Public Comment | Comment submitted by S. Foster | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11192 |
| EPA-HQ-OW-2018-0149-11193 | Public Comment | Comment submitted by J. Christo | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11193 |
| EPA-HQ-OW-2018-0149-11194 | Public Comment | Comment submitted by L. D. Johnson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11194 |
| EPA-HQ-OW-2018-0149-11195 | Public Comment | Comment submitted by R. D. Fisher | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11195 |
| EPA-HQ-OW-2018-0149-11196 | Public Comment | Comment submitted by J. Klein | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11196 |
| EPA-HQ-OW-2018-0149-11197 | Public Comment | Comment submitted by M. Maddox | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11197 |
| EPA-HQ-OW-2018-0149-11198 | Public Comment | Comment submitted by T. Brausen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11198 |
| EPA-HQ-OW-2018-0149-11199 | Public Comment | Comment submitted by H. Melone | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11199 |
| EPA-HQ-OW-2018-0149-11200 | Public Comment | Comment submitted by H. Wohl | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11200 |
| EPA-HQ-OW-2018-0149-11201 | Public Comment | Comment submitted by A. Pearce | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11201 |
| EPA-HQ-OW-2018-0149-11202 | Public Comment | Comment submitted by T. Frantzich | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11202 |
| EPA-HQ-OW-2018-0149-11203 | Public Comment | Comment submitted by H. Jorgensen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11203 |
| EPA-HQ-OW-2018-0149-11204 | Public Comment | Comment submitted by L. Roland | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11204 |
| EPA-HQ-OW-2018-0149-11205 | Public Comment | Comment submitted by L. Miranda | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11205 |
| EPA-HQ-OW-2018-0149-11206 | Public Comment | Comment submitted by R. Brown | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11206 |
| EPA-HQ-OW-2018-0149-11207 | Public Comment | Comment submitted by R. Becker | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11207 |
| EPA-HQ-OW-2018-0149-11208 | Public Comment | Comment submitted by M. Ford | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11208 |
| EPA-HQ-OW-2018-0149-11209 | Public Comment | Comment submitted by P. Andrews | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11209 |
| EPA-HQ-OW-2018-0149-11210 | Public Comment | Comment submitted by H. Kacser | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11210 |
| EPA-HQ-OW-2018-0149-11211 | Public Comment | Comment submitted by D. F. Jacobs | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11211 |
| EPA-HQ-OW-2018-0149-11212 | Public Comment | Comment submitted by S. Terrell | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11212 |
| EPA-HQ-OW-2018-0149-11213 | Public Comment | Comment submitted by D. Cowans | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11213 |
| EPA-HQ-OW-2018-0149-11214 | Public Comment | Comment submitted by C. J. Valenti | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11214 |
| EPA-HQ-OW-2018-0149-11215 | Public Comment | Comment submitted by M. Hahn | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11215 |
| EPA-HQ-OW-2018-0149-11216 | Public Comment | Comment submitted by M. Pederson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11216 |
| EPA-HQ-OW-2018-0149-11217 | Public Comment | Comment submitted by S. Radler | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11217 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-11218 | Public Comment | Comment submitted by P. Malone | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11218 |
| EPA-HQ-OW-2018-0149-11219 | Public Comment | Comment submitted by D. Monke | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11219 |
| EPA-HQ-OW-2018-0149-11220 | Public Comment | Comment submitted by A. Hartnett | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11220 |
| EPA-HQ-OW-2018-0149-11221 | Public Comment | Comment submitted by A. Milani | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11221 |
| EPA-HQ-OW-2018-0149-11222 | Public Comment | Comment submitted by M. Bishop | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11222 |
| EPA-HQ-OW-2018-0149-11223 | Public Comment | Comment submitted by J. Bissar | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11223 |
| EPA-HQ-OW-2018-0149-11224 | Public Comment | Comment submitted by C. Beattie | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11224 |
| EPA-HQ-OW-2018-0149-11225 | Public Comment | Comment submitted by D. Hainey | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11225 |
| EPA-HQ-OW-2018-0149-11226 | Public Comment | Comment submitted by Dianne (surname illegible) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11226 |
| EPA-HQ-OW-2018-0149-11227 | Public Comment | Comment submitted by G. DeMarce | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11227 |
| EPA-HQ-OW-2018-0149-11228 | Public Comment | Comment submitted by M. Hollar | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11228 |
| EPA-HQ-OW-2018-0149-11229 | Public Comment | Comment submitted by K. Holm | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11229 |
| EPA-HQ-OW-2018-0149-11230 | Public Comment | Comment submitted by A. Kamin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11230 |
| EPA-HQ-OW-2018-0149-11231 | Public Comment | Comment submitted by J. E. Vancil | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11231 |
| EPA-HQ-OW-2018-0149-11232 | Public Comment | Comment submitted by W. H. Miller | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11232 |
| EPA-HQ-OW-2018-0149-11233 | Public Comment | Comment submitted by M. Ball | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11233 |
| EPA-HQ-OW-2018-0149-11234 | Public Comment | Comment submitted by C. Ormond | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11234 |
| EPA-HQ-OW-2018-0149-11235 | Public Comment | Comment submitted by M. Campanis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11235 |
| EPA-HQ-OW-2018-0149-11236 | Public Comment | Comment submitted by H. Zorman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11236 |
| EPA-HQ-OW-2018-0149-11237 | Public Comment | Comment submitted by R. Hildreth | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11237 |
| EPA-HQ-OW-2018-0149-11238 | Public Comment | Comment submitted by P. Dolan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11238 |
| EPA-HQ-OW-2018-0149-11239 | Public Comment | Comment submitted by R. Landenberger | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11239 |
| EPA-HQ-OW-2018-0149-11240 | Public Comment | Comment submitted by Peter Else, Chair, Lower San Pedro Watershed Alliance | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11240 |
| EPA-HQ-OW-2018-0149-11241 | Public Comment | Comment submitted by Alice Hudson Pell, Associate Director, Tennessee Parks & Greenways Foundation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11241 |
| EPA-HQ-OW-2018-0149-11242 | Public Comment | Comment submitted by A. Webster | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11242 |
| EPA-HQ-OW-2018-0149-11243 | Public Comment | Comment submitted by M. Lee-Buss | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11243 |
| EPA-HQ-OW-2018-0149-11244 | Public Comment | Comment submitted by A. Thompson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11244 |
| EPA-HQ-OW-2018-0149-11245 | Public Comment | Comment submitted by Lindsay Eanet, Executive Director, Northcenter Chamber of Commerce | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11245 |
| EPA-HQ-OW-2018-0149-11246 | Public Comment | Comment submitted by D. Eklund | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11246 |
| EPA-HQ-OW-2018-0149-11247 | Public Comment | Comment submitted by S. K. Margoshes | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11247 |
| EPA-HQ-OW-2018-0149-11248 | Public Comment | Comment submitted by L. Heller | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11248 |
| EPA-HQ-OW-2018-0149-11249 | Public Comment | Comment submitted by N. Shea | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11249 |
| EPA-HQ-OW-2018-0149-11250 | Public Comment | Comment submitted by R. Davison | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11250 |
| EPA-HQ-OW-2018-0149-11251 | Public Comment | Comment submitted by D. and L. Jones | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11251 |
| EPA-HQ-OW-2018-0149-11252 | Public Comment | Comment submitted by Barbara Dinkins, Senior Scientist and Owner, Dinkins Biological Consulting, LLC | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11252 |
| EPA-HQ-OW-2018-0149-11253 | Public Comment | Comment submitted by C. Simpson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11253 |
| EPA-HQ-OW-2018-0149-11254 | Public Comment | Comment submitted by D. Crockett | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11254 |
| EPA-HQ-OW-2018-0149-11255 | Public Comment | Comment submitted by R. Edelmann | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11255 |
| EPA-HQ-OW-2018-0149-11256 | Public Comment | Comment submitted by C. Forman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11256 |
| EPA-HQ-OW-2018-0149-11257 | Public Comment | Comment submitted by S. Kozacek | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11257 |
| EPA-HQ-OW-2018-0149-11258 | Public Comment | Comment submitted by C. Richt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11258 |
| EPA-HQ-OW-2018-0149-11259 | Public Comment | Comment submitted by N. Horton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11259 |
| EPA-HQ-OW-2018-0149-11260 | Public Comment | Comment submitted by D. E. Mullikin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11260 |
| EPA-HQ-OW-2018-0149-11261 | Public Comment | Comment submitted by G. Janzen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11261 |
| EPA-HQ-OW-2018-0149-11262 | Public Comment | Comment submitted by P. Shaw | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11262 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-11263 | Public Comment | Comment submitted by D. Temple | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11263 |
| EPA-HQ-OW-2018-0149-11264 | Public Comment | Comment submitted by J. Siegwald | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11264 |
| EPA-HQ-OW-2018-0149-11265 | Public Comment | Comment submitted by J. Hubbard | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11265 |
| EPA-HQ-OW-2018-0149-11266 | Public Comment | Comment submitted by W. Maynard | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11266 |
| EPA-HQ-OW-2018-0149-11267 | Public Comment | Comment submitted by B. Soltwedel | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11267 |
| EPA-HQ-OW-2018-0149-11268 | Public Comment | Comment submitted by K. Lyman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11268 |
| EPA-HQ-OW-2018-0149-11269 | Public Comment | Comment submitted by M. Sober | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11269 |
| EPA-HQ-OW-2018-0149-11270 | Public Comment | Comment submitted by J. Sheline | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11270 |
| EPA-HQ-OW-2018-0149-11271 | Public Comment | Comment submitted by J. Best | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11271 |
| EPA-HQ-OW-2018-0149-11272 | Public Comment | Comment submitted by K. Beier | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11272 |
| EPA-HQ-OW-2018-0149-11273 | Public Comment | Comment submitted by L. Dematteo | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11273 |
| EPA-HQ-OW-2018-0149-11274 | Public Comment | Comment submitted by K. Peckman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11274 |
| EPA-HQ-OW-2018-0149-11275 | Public Comment | Comment submitted by C. E. Olson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11275 |
| EPA-HQ-OW-2018-0149-11276 | Public Comment | Comment submitted by M. Lantner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11276 |
| EPA-HQ-OW-2018-0149-11277 | Public Comment | Comment submitted by B. J. E. Mallison | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11277 |
| EPA-HQ-OW-2018-0149-11278 | Public Comment | Comment submitted by Cheryl (no surname provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11278 |
| EPA-HQ-OW-2018-0149-11279 | Public Comment | Comment submitted by M. Dassinger | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11279 |
| EPA-HQ-OW-2018-0149-11280 | Public Comment | Comment submitted by S. Weeks | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11280 |
| EPA-HQ-OW-2018-0149-11281 | Public Comment | Comment submitted by J. Potts | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11281 |
| EPA-HQ-OW-2018-0149-11282 | Public Comment | Comment submitted by C. Lingle | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11282 |
| EPA-HQ-OW-2018-0149-11283 | Public Comment | Comment submitted by  N. Saxton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11283 |
| EPA-HQ-OW-2018-0149-11284 | Public Comment | Comment submitted by E. Babaev | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11284 |
| EPA-HQ-OW-2018-0149-11285 | Public Comment | Comment submitted by J. Englehart | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11285 |
| EPA-HQ-OW-2018-0149-11286 | Public Comment | Comment submitted by V. Aggio | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11286 |
| EPA-HQ-OW-2018-0149-11287 | Public Comment | Comment submitted by D. Freiband | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11287 |
| EPA-HQ-OW-2018-0149-11288 | Public Comment | Comment submitted by G. Pearson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11288 |
| EPA-HQ-OW-2018-0149-11289 | Public Comment | Comment submitted by M. Shaeffer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11289 |
| EPA-HQ-OW-2018-0149-11290 | Public Comment | Comment submitted by P. Eaton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11290 |
| EPA-HQ-OW-2018-0149-11291 | Public Comment | Comment submitted by J. R. Doyle | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11291 |
| EPA-HQ-OW-2018-0149-11292 | Public Comment | Comment submitted by S. Brody | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11292 |
| EPA-HQ-OW-2018-0149-11293 | Public Comment | Comment submitted by R. Klein | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11293 |
| EPA-HQ-OW-2018-0149-11294 | Public Comment | Comment submitted by N. Fields | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11294 |
| EPA-HQ-OW-2018-0149-11295 | Public Comment | Comment submitted by S. Altemeier | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11295 |
| EPA-HQ-OW-2018-0149-11296 | Public Comment | Comment submitted by J. Most | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11296 |
| EPA-HQ-OW-2018-0149-11297 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11297 |
| EPA-HQ-OW-2018-0149-11298 | Public Comment | Comment by M. Hall | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11298 |
| EPA-HQ-OW-2018-0149-11299 | Public Comment | Comment submitted by A. Long | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11299 |
| EPA-HQ-OW-2018-0149-11300 | Public Comment | Comment submitted by A. Byrd | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11300 |
| EPA-HQ-OW-2018-0149-11301 | Public Comment | Comment submitted by S. J. Cooper | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11301 |
| EPA-HQ-OW-2018-0149-11302 | Public Comment | Comment submitted by K. Kearney | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11302 |
| EPA-HQ-OW-2018-0149-11303 | Public Comment | Comment submitted by J. Hanisits | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11303 |
| EPA-HQ-OW-2018-0149-11304 | Public Comment | Comment submitted by Greg Chilcott, Commissioner, Ravalli County, Montana | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11304 |
| EPA-HQ-OW-2018-0149-11305 | Public Comment | Comment submitted by J. Henry | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11305 |
| EPA-HQ-OW-2018-0149-11306 | Public Comment | Comment submitted by S. Probyn | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11306 |
| EPA-HQ-OW-2018-0149-11307 | Public Comment | Comment submitted by J. Kamalie | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11307 |
| EPA-HQ-OW-2018-0149-11308 | Public Comment | Comment submitted by K. Erkiletian | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11308 |
| EPA-HQ-OW-2018-0149-11309 | Public Comment | Comment submitted by S. Brisk | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11309 |
| EPA-HQ-OW-2018-0149-11310 | Public Comment | Comment submitted by A. Weiner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11310 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-11311 | Public Comment | Comment submitted by T. Tayyabkhan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11311 |
| EPA-HQ-OW-2018-0149-11312 | Public Comment | Comment submitted by Darryl Williams, Luther Belden Inc. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11312 |
| EPA-HQ-OW-2018-0149-11313 | Public Comment | Mass Comment Campaign sponsored by Missouri Coalition for the Environment (MCE). Sample attached (paper) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11313 |
| EPA-HQ-OW-2018-0149-11314 | Public Comment | Mass Comment Campaign sponsored by Michigan Farm Bureau.  Sample attached (paper) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11314 |
| EPA-HQ-OW-2018-0149-11315 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (Paper) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11315 |
| EPA-HQ-OW-2018-0149-11316 | Public Comment | Mass Comment Campaign sponsored by Farmer in Action. Sample attached (paper) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11316 |
| EPA-HQ-OW-2018-0149-11317 | Public Comment | Comment submitted by C. Maloney | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11317 |
| EPA-HQ-OW-2018-0149-11318 | Public Comment | Comment submitted by Kelly Hunter Foster, Senior Attorney, Waterkeeper Alliance. et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11318 |
| EPA-HQ-OW-2018-0149-11319 | Public Comment | Comment submitted by Kelly Hunter Foster, Senior Attorney, Waterkeeper Alliance, et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11319 |
| EPA-HQ-OW-2018-0149-11320 | Public Comment | Comment submitted by T. Hawkins | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11320 |
| EPA-HQ-OW-2018-0149-11321 | Public Comment | Comment submitted by G. Morrison | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11321 |
| EPA-HQ-OW-2018-0149-11322 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11322 |
| EPA-HQ-OW-2018-0149-11323 | Public Comment | Comment submitted by J. Rudolph | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11323 |
| EPA-HQ-OW-2018-0149-11324 | Public Comment | Comment submitted by S. Chin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11324 |
| EPA-HQ-OW-2018-0149-11325 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11325 |
| EPA-HQ-OW-2018-0149-11326 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11326 |
| EPA-HQ-OW-2018-0149-11327 | Public Comment | Comment submitted by E. Bronson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11327 |
| EPA-HQ-OW-2018-0149-11328 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11328 |
| EPA-HQ-OW-2018-0149-11329 | Public Comment | Comment submitted by L. Beane | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11329 |
| EPA-HQ-OW-2018-0149-11330 | Public Comment | Comment submitted by R. Warner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11330 |
| EPA-HQ-OW-2018-0149-11331 | Public Comment | Comment submitted by A. Morales | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11331 |
| EPA-HQ-OW-2018-0149-11332 | Public Comment | Comment submitted by K. Evans | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11332 |
| EPA-HQ-OW-2018-0149-11333 | Public Comment | Comment submitted by L. Walkowicz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11333 |
| EPA-HQ-OW-2018-0149-11334 | Public Comment | Comment submitted by M. Poe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11334 |
| EPA-HQ-OW-2018-0149-11335 | Public Comment | Comment submitted by J. Smarr | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11335 |
| EPA-HQ-OW-2018-0149-11336 | Public Comment | Comment submitted by A. Keating | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11336 |
| EPA-HQ-OW-2018-0149-11337 | Public Comment | Comment submitted by M. Most | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11337 |
| EPA-HQ-OW-2018-0149-11338 | Public Comment | Comment submitted by S. Welsford | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11338 |
| EPA-HQ-OW-2018-0149-11339 | Public Comment | Comment submitted by D. Meggyesy | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11339 |
| EPA-HQ-OW-2018-0149-11340 | Public Comment | Comment submitted by S. Most | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11340 |
| EPA-HQ-OW-2018-0149-11341 | Public Comment | Comment submitted by J. Machado | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11341 |
| EPA-HQ-OW-2018-0149-11342 | Public Comment | Comment submitted by S. Most | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11342 |
| EPA-HQ-OW-2018-0149-11343 | Public Comment | Comment submitted by S. Leary | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11343 |
| EPA-HQ-OW-2018-0149-11344 | Public Comment | Comment submitted by A. Wheeler | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11344 |
| EPA-HQ-OW-2018-0149-11345 | Public Comment | Comment submitted by D. Watson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11345 |
| EPA-HQ-OW-2018-0149-11346 | Public Comment | Comment submitted by M. Evans | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11346 |
| EPA-HQ-OW-2018-0149-11347 | Public Comment | Comment submitted by M. Nelson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11347 |
| EPA-HQ-OW-2018-0149-11348 | Public Comment | Comment submitted by B. White | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11348 |
| EPA-HQ-OW-2018-0149-11349 | Public Comment | Comment submitted by S. Parker | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11349 |
| EPA-HQ-OW-2018-0149-11350 | Public Comment | Comment submitted by S. Slocum | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11350 |
| EPA-HQ-OW-2018-0149-11351 | Public Comment | Comment submitted by K. Beebe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11351 |
| EPA-HQ-OW-2018-0149-11352 | Public Comment | Comment submitted by B. Berger | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11352 |
| EPA-HQ-OW-2018-0149-11353 | Public Comment | Comment submitted by B. H. Shelton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11353 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-11354 | Public Comment | Comment submitted by M. C. Foster | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11354 |
| EPA-HQ-OW-2018-0149-11355 | Public Comment | Comment submitted by L. Olson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11355 |
| EPA-HQ-OW-2018-0149-11356 | Public Comment | Comment submitted by A. Kluenenberg | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11356 |
| EPA-HQ-OW-2018-0149-11357 | Public Comment | Comment submitted by R. L. Cohen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11357 |
| EPA-HQ-OW-2018-0149-11358 | Public Comment | Comment submitted by C. Maas | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11358 |
| EPA-HQ-OW-2018-0149-11359 | Public Comment | Comment submitted by M. Wilke | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11359 |
| EPA-HQ-OW-2018-0149-11360 | Public Comment | Comment submitted by R. Prochaska | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11360 |
| EPA-HQ-OW-2018-0149-11361 | Public Comment | Comment submitted by L. Moodry | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11361 |
| EPA-HQ-OW-2018-0149-11362 | Public Comment | Comment submitted by I. Lyon | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11362 |
| EPA-HQ-OW-2018-0149-11363 | Public Comment | Comment submitted by M. Magee | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11363 |
| EPA-HQ-OW-2018-0149-11364 | Public Comment | Comment submitted by M. Hedayat-Zadeh | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11364 |
| EPA-HQ-OW-2018-0149-11365 | Public Comment | Comment submitted by N. Carpenter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11365 |
| EPA-HQ-OW-2018-0149-11366 | Public Comment | Comment submitted by A. Reely | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11366 |
| EPA-HQ-OW-2018-0149-11367 | Public Comment | Comment submitted by R. Christensen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11367 |
| EPA-HQ-OW-2018-0149-11368 | Public Comment | Comment submitted by Shalom (surname illegible) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11368 |
| EPA-HQ-OW-2018-0149-11369 | Public Comment | Comment submitted by C. Simpson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11369 |
| EPA-HQ-OW-2018-0149-11370 | Public Comment | Comment submitted by T. Riggs | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11370 |
| EPA-HQ-OW-2018-0149-11371 | Public Comment | Comment submitted by name illegible | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11371 |
| EPA-HQ-OW-2018-0149-11372 | Public Comment | Comment submitted by R. L. Adams | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11372 |
| EPA-HQ-OW-2018-0149-11373 | Public Comment | Comment submitted by S. Wukoson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11373 |
| EPA-HQ-OW-2018-0149-11374 | Public Comment | Comment submitted by Beth (surname illegible) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11374 |
| EPA-HQ-OW-2018-0149-11375 | Public Comment | Comment submitted by Barbara (surname illegible) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11375 |
| EPA-HQ-OW-2018-0149-11376 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11376 |
| EPA-HQ-OW-2018-0149-11377 | Public Comment | Comment submitted by B. and A. Petty | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11377 |
| EPA-HQ-OW-2018-0149-11378 | Public Comment | Comment submitted by Matt Lively, President and Chip Dence, Chairman of Government Relations, Crossroads Builders Association (CBA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11378 |
| EPA-HQ-OW-2018-0149-11379 | Public Comment | Comment submitted by Brenda F. Pree, City Clerk, Office of the City Clerk, City of Pittsburgh, Pennsylvania | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11379 |
| EPA-HQ-OW-2018-0149-11380 | Public Comment | Comment submitted by Earthjustice on behalf of Sierra Club et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11380 |
| EPA-HQ-OW-2018-0149-11381 | Public Comment | Comment submitted by M. Schrage | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11381 |
| EPA-HQ-OW-2018-0149-11382 | Public Comment | Comment submitted by W. Hull | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11382 |
| EPA-HQ-OW-2018-0149-11383 | Public Comment | Comment submitted by N. Rakoczy | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11383 |
| EPA-HQ-OW-2018-0149-11384 | Public Comment | Comment submitted by B. V. Weg | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11384 |
| EPA-HQ-OW-2018-0149-11385 | Public Comment | Comment submitted by L. Scharin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11385 |
| EPA-HQ-OW-2018-0149-11386 | Public Comment | Comment submitted by J. Kahle | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11386 |
| EPA-HQ-OW-2018-0149-11387 | Public Comment | Comment submitted by H. Stephens | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11387 |
| EPA-HQ-OW-2018-0149-11388 | Public Comment | Comment submitted by J. L. Lamont | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11388 |
| EPA-HQ-OW-2018-0149-11389 | Public Comment | Comment submitted by (name Illegible) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11389 |
| EPA-HQ-OW-2018-0149-11390 | Public Comment | Comment submitted by L. Franciosa | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11390 |
| EPA-HQ-OW-2018-0149-11391 | Public Comment | Comment submitted by Andrew D. Moore, Executive Director, National Agricultural Aviation Association (NAAA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11391 |
| EPA-HQ-OW-2018-0149-11392 | Public Comment | Comment submitted by Janet M. Elliot, New Horizons Development | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11392 |
| EPA-HQ-OW-2018-0149-11393 | Public Comment | Comment submitted by W. Ward | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11393 |
| EPA-HQ-OW-2018-0149-11394 | Public Comment | Comment submitted by American Farm Bureau Federation et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11394 |
| EPA-HQ-OW-2018-0149-11395 | Public Comment | Comment submitted by Earthjustice on behalf of Sierra Club et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11395 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-11396 | Public Comment | Comment submitted by J-S. White | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11396 |
| EPA-HQ-OW-2018-0149-11397 | Public Comment | Comment submitted by A. Rally | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11397 |
| EPA-HQ-OW-2018-0149-11398 | Public Comment | Comment submitted by D. Wright | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11398 |
| EPA-HQ-OW-2018-0149-11399 | Public Comment | Comment submitted by Earthjustice on behalf of Sierra Club et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11399 |
| EPA-HQ-OW-2018-0149-11400 | Public Comment | Comment submitted by Janice Thompson, Deputy Director, Department of Transportation and Public Works, Sonoma County, State of California | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11400 |
| EPA-HQ-OW-2018-0149-11401 | Public Comment | Comment submitted by R. R. Fuller | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11401 |
| EPA-HQ-OW-2018-0149-11402 | Public Comment | Comment submitted by K. Lewis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11402 |
| EPA-HQ-OW-2018-0149-11403 | Public Comment | Comment submitted by T. Hefner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11403 |
| EPA-HQ-OW-2018-0149-11404 | Public Comment | Comment submitted by J. O'Brien | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11404 |
| EPA-HQ-OW-2018-0149-11405 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11405 |
| EPA-HQ-OW-2018-0149-11406 | Public Comment | Comment submitted by B. Benn | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11406 |
| EPA-HQ-OW-2018-0149-11407 | Public Comment | Anonymous public comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11407 |
| EPA-HQ-OW-2018-0149-11408 | Public Comment | Comment submitted by R. Cribbin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11408 |
| EPA-HQ-OW-2018-0149-11409 | Public Comment | Comment submitted by M. Keller | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11409 |
| EPA-HQ-OW-2018-0149-11410 | Public Comment | Comment submitted by M. Fuccele | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11410 |
| EPA-HQ-OW-2018-0149-11411 | Public Comment | Comment submitted by M. Scott | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11411 |
| EPA-HQ-OW-2018-0149-11412 | Public Comment | Comment submitted by L. Beaver | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11412 |
| EPA-HQ-OW-2018-0149-11413 | Public Comment | Comment submitted by Jerry Schwartz, Senior Director, Energy and Environmental Policy, American Forest & Paper Association (AF&PA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11413 |
| EPA-HQ-OW-2018-0149-11414 | Public Comment | Comment submitted by Sylvester A. Giustino, Director of Government Relations and Technical Affairs, Can Manufacturers Institute (CMI) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11414 |
| EPA-HQ-OW-2018-0149-11415 | Public Comment | Comment submitted by Timothy M. Keller, Mayor, City of Albuquerque, Office of the Mayor | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11415 |
| EPA-HQ-OW-2018-0149-11416 | Public Comment | Comment submitted by G. Hitao | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11416 |
| EPA-HQ-OW-2018-0149-11417 | Public Comment | Comment submitted by George (surname not provided) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11417 |
| EPA-HQ-OW-2018-0149-11418 | Public Comment | Comment submitted by A. Jackson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11418 |
| EPA-HQ-OW-2018-0149-11419 | Public Comment | Comment submitted by M. Kearns | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11419 |
| EPA-HQ-OW-2018-0149-11420 | Public Comment | Comment submitted by M. Laughlin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11420 |
| EPA-HQ-OW-2018-0149-11421 | Public Comment | Comment submitted by Ben Benoit, Environmental Director, Leech Lake Band of Ojibwe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11421 |
| EPA-HQ-OW-2018-0149-11422 | Public Comment | Comment submitted by A. Nikolai | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11422 |
| EPA-HQ-OW-2018-0149-11423 | Public Comment | Comment submitted by Earthjustice on behalf of Sierra Club et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11423 |
| EPA-HQ-OW-2018-0149-11424 | Public Comment | Comment submitted by Andrew D. Moore, Executive Director, National Agricultural Aviation Association (NAAA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11424 |
| EPA-HQ-OW-2018-0149-11425 | Public Comment | Comment submitted by Jon Sjoberg, Fisheries Division Administrator, State of Nevada Department of Wildlife (NDOW) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11425 |
| EPA-HQ-OW-2018-0149-11426 | Public Comment | Comment submitted by Wilfred Herrera, Jr., Governor, Pueblo of Laguna | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11426 |
| EPA-HQ-OW-2018-0149-11427 | Public Comment | Comment submitted by C. Staffon | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11427 |
| EPA-HQ-OW-2018-0149-11428 | Public Comment | Comment submitted by Gregory J. Walch, Chairman, Urban Water Coalition (WUWC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11428 |
| EPA-HQ-OW-2018-0149-11429 | Public Comment | Comment submitted by J. Daugherty | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11429 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-11430 | Public Comment | Comment submitted by A. Schneider | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11430 |
| EPA-HQ-OW-2018-0149-11431 | Public Comment | Comment submitted by M. Benouameur | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11431 |
| EPA-HQ-OW-2018-0149-11432 | Public Comment | Comment submitted by P. Cohen | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11432 |
| EPA-HQ-OW-2018-0149-11433 | Public Comment | Comment submitted by J. Isensee | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11433 |
| EPA-HQ-OW-2018-0149-11434 | Public Comment | Comment submitted by C. Kerr | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11434 |
| EPA-HQ-OW-2018-0149-11435 | Public Comment | Comment submitted by P. A. Myhre | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11435 |
| EPA-HQ-OW-2018-0149-11436 | Public Comment | Comment submitted by E. Tomb | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11436 |
| EPA-HQ-OW-2018-0149-11437 | Public Comment | Comment submitted by A. Bentz-Letts | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11437 |
| EPA-HQ-OW-2018-0149-11438 | Public Comment | Comment submitted by J. Flechtner | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11438 |
| EPA-HQ-OW-2018-0149-11439 | Public Comment | Comment submitted by K. Mohlman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11439 |
| EPA-HQ-OW-2018-0149-11440 | Public Comment | Comment submitted by Sanghyun Lee, Attorney et al., Environmental Integrity Project (EIP), and Tarah Heinzen, Senior Staff Attorney, Food & Water Watch | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11440 |
| EPA-HQ-OW-2018-0149-11441 | Public Comment | Comment submitted by Lorin O. Fawcett, President/Manager, Joseph Otto Fawcett and Sons, Incorporaed | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11441 |
| EPA-HQ-OW-2018-0149-11442 | Public Comment | Comment submitted by Jared Polis, Governor, and Philip J. Weiser, Attorney General, State of Colorado (Part 1 of 2) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11442 |
| EPA-HQ-OW-2018-0149-11443 | Public Comment | Comment submitted by Jared Polis, Governor and Philip J. Weiser, Attorney General, State of Colorado (Part 2 of 2) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11443 |
| EPA-HQ-OW-2018-0149-11444 | Public Comment | Comment submitted by Kathy Hawes, Coordinator, Mississippi River Collaborative, Executive Director, Tennessee Clean Water Network | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11444 |
| EPA-HQ-OW-2018-0149-11445 | Public Comment | Comment submitted by David B. Fisher, Vice President, Governmental Affairs, K. Hovnanian Homes and NJ Builders Association (NJBA) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11445 |
| EPA-HQ-OW-2018-0149-11446 | Public Comment | Comment submitted by J. L. Lamont | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11446 |
| EPA-HQ-OW-2018-0149-11447 | Public Comment | Comment submitted by Ross Cline Sr., Chairman, Nooksack Indian Tribe | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11447 |
| EPA-HQ-OW-2018-0149-11448 | Public Comment | Comment submitted by Laura Kelly, Governor, State of Kansas et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11448 |
| EPA-HQ-OW-2018-0149-11449 | Public Comment | Comment submitted by Elizabeth Sanchey, Tribal Caucus Co-chair, Region 10 Tribal Operations Committee (RTOC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11449 |
| EPA-HQ-OW-2018-0149-11450 | Public Comment | Comment submitted by S. E. Clark | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11450 |
| EPA-HQ-OW-2018-0149-11451 | Public Comment | Comment submitted by Earthjustice on behalf of Sierra Club et al. | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11451 |
| EPA-HQ-OW-2018-0149-11452 | Public Comment | Comment submitted by Glen H. Spain, NW Regional Director, Pacific Coast Federation of Fishermen's Associations (PCFFA) and Institute for Fisheries Resources (IFR) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11452 |
| EPA-HQ-OW-2018-0149-11453 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11453 |
| EPA-HQ-OW-2018-0149-11454 | Public Comment | Comment submitted by Paul Anderes, Commissioner, Union County, Oregon | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11454 |
| EPA-HQ-OW-2018-0149-11455 | Public Comment | Comment submitted by Donna Beverage, Commissioner Chair, Union County, Oregon | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11455 |
| EPA-HQ-OW-2018-0149-11456 | Public Comment | Comment submitted by R. Styer | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11456 |
| EPA-HQ-OW-2018-0149-11457 | Public Comment | Comment submitted by Russ Walsh, Chair, Mississippi Fly Council | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11457 |
| EPA-HQ-OW-2018-0149-11458 | Public Comment | Comment submitted by Jared Polis, Governor, and Phil Weiser, Attorney General, State of Colorado | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11458 |
| EPA-HQ-OW-2018-0149-11459 | Public Comment | Comment submitted by T. Lemons | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11459 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-11460 | Public Comment | Comment submitted by Jon Devine, Senior Attorney and Director of Federal Water Policy, Nature Program, Natural Resources Defense Council (NRDC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11460 |
| EPA-HQ-OW-2018-0149-11461 | Public Comment | Comment submitted by Jon Devine, Senior Attorney and Director of Federal Water Policy, Nature Program, Natural Resources Defense Council (NRDC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11461 |
| EPA-HQ-OW-2018-0149-11462 | Public Comment | Comment submitted by Mike Doyle et al., Member of Congress, Congress of the United States | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11462 |
| EPA-HQ-OW-2018-0149-11463 | Public Comment | Comment submitted by Bob Dixson, Chair, et al., Local Government Advisory Committee (LGAC) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11463 |
| EPA-HQ-OW-2018-0149-11464 | Public Comment | Comment submitted by Matthew Wesaw, Tribal Council Chairman, Pokagon Band of Potawatomi Indians | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11464 |
| EPA-HQ-OW-2018-0149-11465 | Public Comment | Comment submitted by D. Naeter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11465 |
| EPA-HQ-OW-2018-0149-11466 | Public Comment | Comment submitted by M. Pickering | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11466 |
| EPA-HQ-OW-2018-0149-11467 | Public Comment | Comment submitted by K. Pope | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11467 |
| EPA-HQ-OW-2018-0149-11468 | Public Comment | Comment submitted by D. P. Ward | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11468 |
| EPA-HQ-OW-2018-0149-11469 | Public Comment | Comment submitted by R. Swanteson-Franz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11469 |
| EPA-HQ-OW-2018-0149-11470 | Public Comment | Comment submitted by D. Uhler | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11470 |
| EPA-HQ-OW-2018-0149-11471 | Public Comment | Comment submitted by K. Grinberg | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11471 |
| EPA-HQ-OW-2018-0149-11472 | Public Comment | Comment submitted by C. Brousseau | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11472 |
| EPA-HQ-OW-2018-0149-11473 | Public Comment | Comment submitted by J. Walters | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11473 |
| EPA-HQ-OW-2018-0149-11474 | Public Comment | Comment submitted by E. Kilduff | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11474 |
| EPA-HQ-OW-2018-0149-11475 | Public Comment | Comment submitted by D. Coffman | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11475 |
| EPA-HQ-OW-2018-0149-11476 | Public Comment | Comment submitted by David L. and Denise M. Lloyd, Maple Downs Farm II LLC | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11476 |
| EPA-HQ-OW-2018-0149-11477 | Public Comment | Comment submitted by J. Vaigl | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11477 |
| EPA-HQ-OW-2018-0149-11478 | Public Comment | Comment submitted by P. Kozak | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11478 |
| EPA-HQ-OW-2018-0149-11479 | Public Comment | Comment submitted by L. Tubb | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11479 |
| EPA-HQ-OW-2018-0149-11480 | Public Comment | Mass Comment Campaign sponsored by Montana Audubon, et al.  Sample attached (paper) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11480 |
| EPA-HQ-OW-2018-0149-11481 | Public Comment | Comment submitted by K. Crupi | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11481 |
| EPA-HQ-OW-2018-0149-11482 | Public Comment | Comment submitted by D. Hawkins | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11482 |
| EPA-HQ-OW-2018-0149-11483 | Public Comment | Comment submitted by R. Makleff | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11483 |
| EPA-HQ-OW-2018-0149-11484 | Public Comment | Comment submitted by D. Johnson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11484 |
| EPA-HQ-OW-2018-0149-11485 | Public Comment | Comment submitted by D. Hankins | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11485 |
| EPA-HQ-OW-2018-0149-11486 | Public Comment | Comment submitted by A. Haas | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11486 |
| EPA-HQ-OW-2018-0149-11487 | Public Comment | Comment submitted by A. Chelini | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11487 |
| EPA-HQ-OW-2018-0149-11488 | Public Comment | Comment submitted by K. Stewart | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11488 |
| EPA-HQ-OW-2018-0149-11489 | Public Comment | Comment submitted by E. T. Conrad | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11489 |
| EPA-HQ-OW-2018-0149-11490 | Public Comment | Comment submitted by K. Menke | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11490 |
| EPA-HQ-OW-2018-0149-11491 | Public Comment | Comment submitted by L. Cayton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11491 |
| EPA-HQ-OW-2018-0149-11492 | Public Comment | Comment submitted by C. Crashcup | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11492 |
| EPA-HQ-OW-2018-0149-11493 | Public Comment | Comment submitted by A. Gordinier | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11493 |
| EPA-HQ-OW-2018-0149-11494 | Public Comment | Comment submitted by A. Cilimburg | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11494 |
| EPA-HQ-OW-2018-0149-11495 | Public Comment | Comment submitted by L. Sturm | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11495 |
| EPA-HQ-OW-2018-0149-11496 | Public Comment | Comment submitted by B. Katz | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11496 |
| EPA-HQ-OW-2018-0149-11497 | Public Comment | Comment submitted by K. Clinton | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11497 |
| EPA-HQ-OW-2018-0149-11498 | Public Comment | Comment submitted by B. Patterson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11498 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-11499 | Public Comment | Comment submitted by Cliff Cockerham, President, Board of Directors, Physicians for Social Responsibility (PSR) - TN Chapter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11499 |
| EPA-HQ-OW-2018-0149-11500 | Public Comment | Comment submitted by J. L. Moffitt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11500 |
| EPA-HQ-OW-2018-0149-11504 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11504 |
| EPA-HQ-OW-2018-0149-11505 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11505 |
| EPA-HQ-OW-2018-0149-11506 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11506 |
| EPA-HQ-OW-2018-0149-11507 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11507 |
| EPA-HQ-OW-2018-0149-11508 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11508 |
| EPA-HQ-OW-2018-0149-11509 | Public Comment | Mass Comment Campaign sponsored by Dogwood Alliance.  Sample attached (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11509 |
| EPA-HQ-OW-2018-0149-11510 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11510 |
| EPA-HQ-OW-2018-0149-11511 | Public Comment | Mass Comment Campaign sponsored by Blackcountry Hunters & Anglers (BHA).  Sample attached (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11511 |
| EPA-HQ-OW-2018-0149-11512 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11512 |
| EPA-HQ-OW-2018-0149-11513 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11513 |
| EPA-HQ-OW-2018-0149-11514 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11514 |
| EPA-HQ-OW-2018-0149-11516 | Public Comment | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11516 |
| EPA-HQ-OW-2018-0149-11518 | Public Comment | Comment submitted by B. Butler | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11518 |
| EPA-HQ-OW-2018-0149-11519 | Public Comment | Comment submitted by C. E. Ricketts | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11519 |
| EPA-HQ-OW-2018-0149-11521 | Public Comment | Comment submitted by C. Price | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11521 |
| EPA-HQ-OW-2018-0149-11522 | Public Comment | Comment submitted by D. O. Schmidt | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11522 |
| EPA-HQ-OW-2018-0149-11523 | Public Comment | Comment submitted by T. Fisher | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11523 |
| EPA-HQ-OW-2018-0149-11524 | Public Comment | Comment submitted by D. Saunders | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11524 |
| EPA-HQ-OW-2018-0149-11525 | Public Comment | Comment submitted by T. Stephenson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11525 |
| EPA-HQ-OW-2018-0149-11526 | Public Comment | Comment submitted by T. Spring | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11526 |
| EPA-HQ-OW-2018-0149-11527 | Public Comment | Comment submitted by V. Truisi | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11527 |
| EPA-HQ-OW-2018-0149-11528 | Public Comment | Comment submitted by A. Levy | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11528 |
| EPA-HQ-OW-2018-0149-11529 | Public Comment | Comment submitted by F. Deleo | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11529 |
| EPA-HQ-OW-2018-0149-11530 | Public Comment | Comment submitted by J. Ebaugh | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11530 |
| EPA-HQ-OW-2018-0149-11531 | Public Comment | Comment submitted by J. Zink | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11531 |
| EPA-HQ-OW-2018-0149-11532 | Public Comment | Comment submitted by J. Martinez | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11532 |
| EPA-HQ-OW-2018-0149-11533 | Public Comment | Comment submitted by K. Dolson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11533 |
| EPA-HQ-OW-2018-0149-11534 | Public Comment | Comment submitted by L. Swanson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11534 |
| EPA-HQ-OW-2018-0149-11535 | Public Comment | Comment submitted by M. Golden | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11535 |
| EPA-HQ-OW-2018-0149-11536 | Public Comment | Comment submitted by M. Thomas | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11536 |
| EPA-HQ-OW-2018-0149-11537 | Public Comment | Comment submitted by S. Avins | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11537 |
| EPA-HQ-OW-2018-0149-11538 | Public Comment | Comment submitted by T. Dassow | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11538 |
| EPA-HQ-OW-2018-0149-11539 | Public Comment | Comment submitted by M. Cochran | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11539 |
| EPA-HQ-OW-2018-0149-11542 | Public Comment | Comment submitted by S. Donaldson | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11542 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-11555 | Public Comment | Comment submitted by Agnes Takak, Council Member, Native Village of Shaktoolik | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11555 |
| EPA-HQ-OW-2018-0149-11571 | Final Rule | The Navigable Waters Protection Rule: Definition of Waters of the United States | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11571 |
| EPA-HQ-OW-2018-0149-11572 | Economic Analysis | Economic Analysis for the Navigable Waters Protection Rule: Definition of Waters of the United States | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11572 |
| EPA-HQ-OW-2018-0149-11573 | Support Document | Resource and Programmatic Assessment for the Navigable Waters Protection Rule: Definition of Waters of the United States | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11573 |
| EPA-HQ-OW-2018-0149-11574 | Comment Response | The Navigable Waters Protection Rule - Public Comment Summary Document | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11574 |
| EPA-HQ-OW-2018-0149-11575 | Report | Summary Report on Consultation with State and Local Governments for the Navigable Waters Protection Rule: Definition of Waters of the United States | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11575 |
| EPA-HQ-OW-2018-0149-11576 | Memorandum | Memorandum for the Record Regarding Clean Water Act Section 319(g) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11576 |
| EPA-HQ-OW-2018-0149-11577 | Meeting Materials | Meeting Summary of March 11, 2019 State Co-Regulators Forum in Atlanta, Georgia | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11577 |
| EPA-HQ-OW-2018-0149-11578 | Meeting Materials | Meeting Summary of March 12, 2019 Tribal Co-Regulators Forum in Atlanta, Georgia | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11578 |
| EPA-HQ-OW-2018-0149-11579 | Meeting Materials | Meeting Summary of February 26, 2019 State Co-Regulators Forum in Kansas City, Kansas | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11579 |
| EPA-HQ-OW-2018-0149-11580 | Meeting Materials | Meeting Summary of February 27, 2019 Tribal Co-Regulators Forum in Kansas City, Kansas | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11580 |
| EPA-HQ-OW-2018-0149-11581 | Meeting Materials | Meeting Summary of March 26, 2019 State Co-Regulators Forum in Albuquerque, New Mexico | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11581 |
| EPA-HQ-OW-2018-0149-11582 | Meeting Materials | Meeting Summary of March 27, 2019 Tribal Co-Regulators Forum in Albuquerque, New Mexico | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11582 |
| EPA-HQ-OW-2018-0149-11583 | Meeting Materials | Meeting Summary of April 3, 2019 State Co-Regulators Forum in Seattle, Washington | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11583 |
| EPA-HQ-OW-2018-0149-11584 | Meeting Materials | Meeting Summary of April 3, 2019 Tribal Co-Regulators Forum in Seattle, Washington | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11584 |
| EPA-HQ-OW-2018-0149-11585 | Report | Limitations of the National Hydrography Dataset at High Resolution and the National Wetlands Inventory and Their Use for Determining the Scope of Waters Subject to Clean Water Act Jurisdiction | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11585 |
| EPA-HQ-OW-2018-0149-11586 | Meeting Materials | Summary of the March 19, 2019 Small Entity Listening Session for the Proposed Rule: Revised Definition of 'Waters of the United States' | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11586 |
| EPA-HQ-OW-2018-0149-11587 | Memorandum | Memorandum for the Record on EPA Objections Pursuant to Clean Water Act Sections 402(d) and 402(b)(5) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11587 |
| EPA-HQ-OW-2018-0149-11588 | Memorandum | Memorandum for the Record on Use of Clean Water Act Section 401(a)(2) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11588 |
| EPA-HQ-OW-2018-0149-11589 | Memorandum | Memorandum to the Record on Science Advisory Board Draft Commentary on the Proposed Rule Defining the Scope of Waters Federally Regulated Under the Clean Water Act | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11589 |
| EPA-HQ-OW-2018-0149-11590 | Publication | How wetlands affect floods | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11590 |
| EPA-HQ-OW-2018-0149-11591 | Publication | Jurisdictional Mismatch in Environmental Federalism | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11591 |
| EPA-HQ-OW-2018-0149-11592 | Report | Ordinary High Flows and the Stage-Discharge Relationship in the Arid West Region | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11592 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-11593 | Report | A Guide to Ordinary High Water Mark (OHWM) Delineation for Non Perennial Streams in the Western Mountains, Valleys, and Coast Region of the United States | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11593 |
| EPA-HQ-OW-2018-0149-11594 | Report | Synthesizing the Scientific Foundation for Ordinary High Water Mark Delineation in Fluvial Systems | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11594 |
| EPA-HQ-OW-2018-0149-11595 | Publication | Valuation of Ecosystem Services from Wetlands Mitigation in the United States | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11595 |
| EPA-HQ-OW-2018-0149-11596 | Publication | Measuring the Economic Benefits of the Provision of Nonmarket Goods: Freshwater Wetlands in South Carolina | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11596 |
| EPA-HQ-OW-2018-0149-11597 | Publication | The Empirics of Wetland Valuation: A comprehensive Summary and a Meta-Analysis of the Literature | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11597 |
| EPA-HQ-OW-2018-0149-11598 | Publication | The recreational value of coral reefs:  A meta-analysis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11598 |
| EPA-HQ-OW-2018-0149-11599 | Study | Perceptions of Hunting and Hunters by U.S. Respondents | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11599 |
| EPA-HQ-OW-2018-0149-11600 | Publication | Eroding Soils: The Off-Farm Impacts | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11600 |
| EPA-HQ-OW-2018-0149-11601 | Publication | A Comparison Of Approaches To Calculating Confidence Intervals For Benefit Measures From Dichotomous Choice Contingent Valuation Surveys | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11601 |
| EPA-HQ-OW-2018-0149-11602 | Publication | The Value Of Coastal Wetlands For Hurricane Protection | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11602 |
| EPA-HQ-OW-2018-0149-11603 | Publication | Enhancing protection for vulnerable waters | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11603 |
| EPA-HQ-OW-2018-0149-11604 | Publication | Costs of water treatment due to diminished water quality: a case study in Texas | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11604 |
| EPA-HQ-OW-2018-0149-11605 | Publication | Regulatory Environmental Federalism | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11605 |
| EPA-HQ-OW-2018-0149-11606 | Publication | Soil and Water Assessment Tool (SWAT) Model: Current Developments and Applications | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11606 |
| EPA-HQ-OW-2018-0149-11607 | Publication | An improved representation of geographically isolated wetlands in a watershed-scale hydrologic model | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11607 |
| EPA-HQ-OW-2018-0149-11608 | Publication | Anthropogenic Correlates of Species Richness in Southeastern Ontario Wetlands | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11608 |
| EPA-HQ-OW-2018-0149-11609 | Publication | Environmental policy in majoritarian systems | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11609 |
| EPA-HQ-OW-2018-0149-11610 | Publication | The Soil and Water Assessment Tool: Historical Development, Applications, and Future Research Directions | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11610 |
| EPA-HQ-OW-2018-0149-11611 | Publication | The Values of Natural and Constructed Wetlands: A Meta-Analysis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11611 |
| EPA-HQ-OW-2018-0149-11612 | Publication | Sedimentation and sustainability of western American reservoirs | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11612 |
| EPA-HQ-OW-2018-0149-11613 | Publication | Valuing the Environment through Contingent Valuation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11613 |
| EPA-HQ-OW-2018-0149-11614 | Publication | Occurrence And Habitat Use Of Passage Neotropical Migrants In The Sonoran Desert | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11614 |
| EPA-HQ-OW-2018-0149-11615 | Publication | Environmental Protection In The Federalist System: The Political Economy Of NPDES Inspections | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11615 |
| EPA-HQ-OW-2018-0149-11616 | Publication | A Comparison Of Approaches To Estimating Confidence Intervals For Willingness To Pay Measures | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11616 |
| EPA-HQ-OW-2018-0149-11617 | Publication | The Offsite Impact Of Soil Erosion On The Water Treatment Industry | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11617 |
| EPA-HQ-OW-2018-0149-11618 | Publication | Pseudotriton Ruber | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11618 |
| EPA-HQ-OW-2018-0149-11619 | Publication | Who Are Resource Nonusers and What Can They Tell Us About Nonuse Values? Decomposing User and Nonuser Willingness to Pay for Coastal Wetland Restoration | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11619 |
| EPA-HQ-OW-2018-0149-11620 | Report | Alaska Pollutant Discharge Elimination System (APDES) Capacity Building Plan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11620 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-11621 | Report | Clean Water Act §404 Program Technical Working Group - Fees White Paper | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11621 |
| EPA-HQ-OW-2018-0149-11622 | Publication | Report of the NOAA Panel on Contingent Valuation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11622 |
| EPA-HQ-OW-2018-0149-11623 | Publication | 401 Certification Studies | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11623 |
| EPA-HQ-OW-2018-0149-11624 | Fact/Data Sheet | West Virginia State Wetland Program Summary | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11624 |
| EPA-HQ-OW-2018-0149-11625 | Data | Kansas Population Forecast 2014 to 2064 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11625 |
| EPA-HQ-OW-2018-0149-11626 | Publication | Classification of Wetlands and Deepwater Habitats of the United States | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11626 |
| EPA-HQ-OW-2018-0149-11627 | Report | Nebraska County Population Projections: 2010 to 2050 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11627 |
| EPA-HQ-OW-2018-0149-11628 | Report | Hurricane Sandy and the value of trade-offs in coastal restoration and protection | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11628 |
| EPA-HQ-OW-2018-0149-11629 | Report | Classification of Wetlands and Deepwater Habitats of the United States (Second Edition) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11629 |
| EPA-HQ-OW-2018-0149-11630 | Meeting Materials | Pursuing Clean Water Act 404 Assumption: What States Say About the Benefits and Obstacles | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11630 |
| EPA-HQ-OW-2018-0149-11631 | Report | Idaho Pollutant Discharge Elimination System (IPDES): Program Description | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11631 |
| EPA-HQ-OW-2018-0149-11632 | Publication | Idaho Pollutant Discharge Elimination System: Primacy Application | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11632 |
| EPA-HQ-OW-2018-0149-11633 | Report | Projections of Population and Households: State of Kentucky, Kentucky Counties, and Area Development Districts 2015-2040 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11633 |
| EPA-HQ-OW-2018-0149-11634 | Publication | Modeling Distance Decay Within Valuation Meta-Analysis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11634 |
| EPA-HQ-OW-2018-0149-11635 | Publication | Enhanced Geospatial Validity for Meta-analysis and Environmental Benefit Transfer: An Application to Water Quality Improvements | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11635 |
| EPA-HQ-OW-2018-0149-11636 | Publication | Contemporary Guidance for Stated Preference Studies | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11636 |
| EPA-HQ-OW-2018-0149-11637 | Publication | Oviposition Site Selection by Spotted Salamanders (Ambystoma maculatum) in an Isolated Wetland | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11637 |
| EPA-HQ-OW-2018-0149-11638 | Publication | Identification of Putative Geographically Isolated Wetlands of the Conterminous United States | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11638 |
| EPA-HQ-OW-2018-0149-11639 | Report | Report to the General Court of the Commonwealth on the Topic of NPDES Authorization | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11639 |
| EPA-HQ-OW-2018-0149-11640 | Report | Minnesota Federal Clean Water Act Section 404 Permit Program Feasibility Study | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11640 |
| EPA-HQ-OW-2018-0149-11641 | Report | 'Missouri Population Projections by County, Age, and Sex: 2000 to 2030.'2000 To 2030 Projections | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11641 |
| EPA-HQ-OW-2018-0149-11642 | Fact/Data Sheet | Spill Response & Remediation FAQ | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11642 |
| EPA-HQ-OW-2018-0149-11643 | Publication | Environmental regulatory competition: a status report and some new evidence | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11643 |
| EPA-HQ-OW-2018-0149-11644 | Publication | Willingness to Pay for Riparian Zones in an Ozark Watershed | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11644 |
| EPA-HQ-OW-2018-0149-11645 | Publication | Enhancing the reliability of benefit transfer over heterogeneous sites: A meta-analysis of international coral reef values | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11645 |
| EPA-HQ-OW-2018-0149-11646 | Publication | Contingent Valuation of Environmental Goods: A Comprehensive Critique | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11646 |
| EPA-HQ-OW-2018-0149-11647 | Publication | Meta-Functional Benefit Transfer for Wetland Valuation: Making the Most of Small Samples | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11647 |
| EPA-HQ-OW-2018-0149-11648 | Publication | Model Evaluation Guidelines for Systematic Quantification of Accuracy in Watershed Simulations | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11648 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-11649 | Publication | Real-payment choice experiments: Valuing forested wetlands and spatial attributes within landscape context | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11649 |
| EPA-HQ-OW-2018-0149-11650 | Data | Ohio Development Services Agency Population Projections: County Totals | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11650 |
| EPA-HQ-OW-2018-0149-11651 | Report | Report to Congress: Results of Hazardous Liquid Incidents at Certain Inland Water Crossings Study | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11651 |
| EPA-HQ-OW-2018-0149-11652 | Data | Population Projections in Colorado | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11652 |
| EPA-HQ-OW-2018-0149-11653 | Publication | Status and Distribution of the Streamside Salamander, Ambystoma barbouri | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11653 |
| EPA-HQ-OW-2018-0149-11654 | Publication | Economic Competition Among Jurisdictions: Efficiency-enhancing or Distortion-inducing | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11654 |
| EPA-HQ-OW-2018-0149-11655 | Data | QuickFacts: April 1, 2010 estimates base and July 1, 2018 population estimates | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11655 |
| EPA-HQ-OW-2018-0149-11656 | Report | Corps of Engineers Wetlands Delineation Manual | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11656 |
| EPA-HQ-OW-2018-0149-11657 | Data | Ratios for Compensatory Mitigation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11657 |
| EPA-HQ-OW-2018-0149-11658 | Data | U.S. Census Quick Facts | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11658 |
| EPA-HQ-OW-2018-0149-11659 | Letter | Letter from David Ross and Ryan Fisher to the Department of Interior on Aquatic Resource Mapping (September 17, 2019) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11659 |
| EPA-HQ-OW-2018-0149-11660 | Publication | A Reconsideration of Environmental Federalism | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11660 |
| EPA-HQ-OW-2018-0149-11661 | Publication | The Effect of Distance on Willingness to Pay Values: a Case Study of Wetlands and Salmon in California | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11661 |
| EPA-HQ-OW-2018-0149-11662 | Publication | America's Wetlands? A national Survey of the Willingness to Pay for Restoration of Louisiana's Coastal Wetlands. In: Technical Report | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11662 |
| EPA-HQ-OW-2018-0149-11663 | Publication | Estimating Watershed Degradation Over The Last Century And Its Impact On Water-treatment Costs For The World's Large Cities | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11663 |
| EPA-HQ-OW-2018-0149-11664 | Publication | Salamander Communities Inhabiting Ephemeral Streams in a Mixed Mesophytic Forest of Southern Appalachia | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11664 |
| EPA-HQ-OW-2018-0149-11665 | Publication | Accountability And Decentralisation In Government: An Incomplete Contracts Model | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11665 |
| EPA-HQ-OW-2018-0149-11666 | Publication | Ecology and Conservation of Pool-breeding Amphibians | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11666 |
| EPA-HQ-OW-2018-0149-11667 | Publication | An Empirical Study of Federal Law Versus Local Environmental Enforcement | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11667 |
| EPA-HQ-OW-2018-0149-11668 | Memorandum | Memorandum to the Field: Guidance on Conducting Wetland Determinations under the Food Security Act of 1985 and Section 404 of the Clean Water Act | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11668 |
| EPA-HQ-OW-2018-0149-11669 | Publication | Land Use - Cropland Data Layer (agricultural) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11669 |
| EPA-HQ-OW-2018-0149-11670 | Publication | 2016 Human Capital Benchmarking Report | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11670 |
| EPA-HQ-OW-2018-0149-11671 | Publication | Meta-Analysis, Benefit Transfer, and Methodological Covariates: Implications for Transfer Error | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11671 |
| EPA-HQ-OW-2018-0149-11672 | Economic Analysis | Economic Analysis of the EPA-Army Clean Water Rule | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11672 |
| EPA-HQ-OW-2018-0149-11673 | Publication - Previous/Related FR Notice | State Program Requirements; Application To Administer the National Pollutant Discharge Elimination System (NPDES) Program; Alaska | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11673 |
| EPA-HQ-OW-2018-0149-11674 | Publication; USEPA | NPDES Permit Writers' Manual | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11674 |
| EPA-HQ-OW-2018-0149-11675 | Fact/Data Sheet | Ecoregions used in the National Aquatic Resource Surveys | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11675 |
| EPA-HQ-OW-2018-0149-11676 | ICR Supporting Statement | Supporting Statement for ICR 0220.13 Clean Water Act 404 State-Assumed Programs | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11676 |
| EPA-HQ-OW-2018-0149-11677 | Fact/Data Sheet | Why are wetlands important? | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11677 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-11678 | Fact/Data Sheet | NPDES State Program Information | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11678 |
| EPA-HQ-OW-2018-0149-11679 | Publication | Commodity-consistent meta-analysis of wetland values: An illustration for coastal marsh habitat | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11679 |
| EPA-HQ-OW-2018-0149-11680 | Publication | Measuring the Economic Benefits of Saginaw Bay Coastal Marsh with Revealed and Stated Preference Methods | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11680 |
| EPA-HQ-OW-2018-0149-11681 | ICR Supporting Statement | Spill Prevention, Control, and Countermeasure (SPCC) Plans Supporting Statement for Information Collection Request Renewal: Calculation Workbook | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11681 |
| EPA-HQ-OW-2018-0149-11682 | Publication | Ohio River Basin Wetland Conservation Planning Project | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11682 |
| EPA-HQ-OW-2018-0149-11683 | Data | Total Population Projections for Virginia and its Localities, 2020-2040 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11683 |
| EPA-HQ-OW-2018-0149-11684 | Publication - Other Governmental | Pecos Sunflower recovery plan | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11684 |
| EPA-HQ-OW-2018-0149-11685 | Study | Study of the Costs and Benefits of State Assumption of the Federal 404 Clean Water Act Permitting Program | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11685 |
| EPA-HQ-OW-2018-0149-11686 | Study | Gradient analysis of a Sonoran Desert wash | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11686 |
| EPA-HQ-OW-2018-0149-11687 | Publication | Population Trends in West Virginia through 2030 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11687 |
| EPA-HQ-OW-2018-0149-11688 | Fact/Data Sheet | West Virginia Stream and Wetland Valuation Metric | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11688 |
| EPA-HQ-OW-2018-0149-11689 | Publication - Other Governmental | USGS National Hydrography Dataset Newsletter, February 2006 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11689 |
| EPA-HQ-OW-2018-0149-11690 | Economic Analysis | Economic Analysis for the Final Rule: Definition of 'Waters of the United States' - Recodification of Pre-Existing Rules | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11690 |
| EPA-HQ-OW-2018-0149-11691 | Publication; USEPA | Connectivity of Streams and Wetlands to Downstream Waters: A Review and Synthesis of the Scientific Evidence (Final Report) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11691 |
| EPA-HQ-OW-2018-0149-11692 | Publication - Previous/Related FR Notice | Legal Memorandum Regarding Solid Waste Agency of Northern Cook County (SWANCC) v. United States (January 2003) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11692 |
| EPA-HQ-OW-2018-0149-11693 | Comment Response | Response to Comments for Definition of Waters of the United States - Recodification of Pre-Existing Rules | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11693 |
| EPA-HQ-OW-2018-0149-11694 | Publication - Previous/Related FR Notice | Definition of Waters of the United States-Recodification of Pre-Existing Rules (Final Rule) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11694 |
| EPA-HQ-OW-2018-0149-11695 | Memorandum | Clean Water Act Jurisdiction Following the U.S. Supreme Court's Decision in Rapanos v. United States & Carabell v. United States | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11695 |
| EPA-HQ-OW-2018-0149-11696 | Publication - Other Governmental | U.S. Army Corps of Engineers Jurisdictional Determination Form Instructional Guidebook | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11696 |
| EPA-HQ-OW-2018-0149-11697 | Publication | Urbanization Affects The Extent And Hydrologic Permanence Of Headwater Streams In A Midwestern US Metropolitan Area | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11697 |
| EPA-HQ-OW-2018-0149-11698 | Publication - Other Governmental | USGS National Hydrography Dataset Newsletter, April 2015 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11698 |
| EPA-HQ-OW-2018-0149-11699 | Form | Approved Jurisdictional Determination Form | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11699 |
| EPA-HQ-OW-2018-0149-11700 | Memorandum | EPA and Corps Joint Memorandum: Assert Jurisdiction for NWP-2007-945 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11700 |
| EPA-HQ-OW-2018-0149-11701 | Report | Appendix F of the Report of the Assumable Waters Subcommittee: The Legislative History of Section 404(g)(1) of the Clean Water Act | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11701 |
| EPA-HQ-OW-2018-0149-11702 | Report | Status and Trends Report on State Wetland Programs in the United States | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11702 |
| EPA-HQ-OW-2018-0149-11703 | Publication | Quantifying Water Sources to a Semiarid Riparian Ecosystem, San Pedro River, Arizona | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11703 |
| EPA-HQ-OW-2018-0149-11704 | Publication | Assessing Threats to Pool-Breeding Amphibian Habitat in an Urbanizing Landscape | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11704 |
| EPA-HQ-OW-2018-0149-11705 | Report | A Logistic Regression Equation for Estimating the Probability of a Stream Flowing Perennially in Massachusetts | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11705 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-11706 | Publication | GIS-Based Stream Classification in a Mountain Watershed for Jurisdictional Evaluation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11706 |
| EPA-HQ-OW-2018-0149-11707 | Fact/Data Sheet | United States Census Bureau. 'American FactFinder.' Data from 2010 Census. https://factfinder.census.gov/faces/tableservices/jsf/pages/productview.xhtml?pid=DEC-10-SF1-GCTPH1.US03&prodType=table | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11707 |
| EPA-HQ-OW-2018-0149-11708 | Memorandum | Administrative Authority to Construe Section 404 of the Federal Water Pollution Control Act ('Civiletti' Memorandum) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11708 |
| EPA-HQ-OW-2018-0149-11709 | Publication | Topographic and Soil Maps Do Not Accurately Depict Headwater Stream Networks | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11709 |
| EPA-HQ-OW-2018-0149-11710 | Memorandum | Memorandum for Commanding General, U.S. Army Corps of Engineers: Clean Water Act Section 404(g) - Non-Assumable Waters | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11710 |
| EPA-HQ-OW-2018-0149-11711 | Publication | Developing A Hydrogeomorphic Wetland Inventory: Reclassifying National Wetlands Inventory Polygons In Geographic Information System | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11711 |
| EPA-HQ-OW-2018-0149-11712 | Publication; USEPA | Mapping the Truth | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11712 |
| EPA-HQ-OW-2018-0149-11713 | Publication | The freshwater landscape: lake, wetland, and stream abundance and connectivity at macroscales | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11713 |
| EPA-HQ-OW-2018-0149-11714 | Publication - Other Governmental | Wetland Mapping Standard | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11714 |
| EPA-HQ-OW-2018-0149-11715 | Publication | A Validation Study of a Rapid Field-Based Rating System for Discriminating Among Flow Permanence Classes of Headwater Streams in South Carolina | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11715 |
| EPA-HQ-OW-2018-0149-11716 | Publication | Satellite Remote Sensing of Isolated Wetlands Using Object-Oriented Classification of Landsat-7 Data | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11716 |
| EPA-HQ-OW-2018-0149-11717 | Publication | Identifying stream types and management implications | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11717 |
| EPA-HQ-OW-2018-0149-11718 | Publication | Development and Comparison of Approaches for Automated Mapping of Stream Channel Networks. Annals of the Association of American Geographers | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11718 |
| EPA-HQ-OW-2018-0149-11719 | Publication | Probability of Streamflow Permanence Model (PROSPER): A spatially continuous model of annual streamflow permanence throughout the Pacific Northwest | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11719 |
| EPA-HQ-OW-2018-0149-11720 | Publication | Channel head locations in forested watersheds across the mid-Atlantic United States: A physiographic analysis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11720 |
| EPA-HQ-OW-2018-0149-11721 | Letter | Letter from Kenneth Kopocis to Chairman Lamar Smith, January 8, 2015 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11721 |
| EPA-HQ-OW-2018-0149-11722 | Publication | Evaluation of National Wetland Inventory Maps in a Heavily Forested Region in the Upper Great Lakes | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11722 |
| EPA-HQ-OW-2018-0149-11723 | Publication | Common Questions: Wetland Definition, Delineation, and Mapping | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11723 |
| EPA-HQ-OW-2018-0149-11724 | Publication | Identification of Putative Geographically Isolated Wetlands of the Conterminous United States | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11724 |
| EPA-HQ-OW-2018-0149-11725 | Publication | Isolated Wetlands of the Southeastern United States: Abundance and Expected Condition | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11725 |
| EPA-HQ-OW-2018-0149-11726 | Publication | Enhanced Detection of Wetland-Stream Connectivity Using LiDAR | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11726 |
| EPA-HQ-OW-2018-0149-11727 | Publication | Practical Handbook for Wetland Identification and Delineation, 2nd edition | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11727 |
| EPA-HQ-OW-2018-0149-11728 | Publication | Field Verification of Original and Updated National Wetlands Inventory Maps in Three Metropolitan Areas in Illinois, USA | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11728 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-11729 | Transcript | Impact of the Proposed 'Waters of the United States' Rule on State and Local Governments | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11729 |
| EPA-HQ-OW-2018-0149-11730 | Publication | Validation of Rapid Assessment Methods to Determine Streamflow Duration Classes in the Pacific Northwest, USA | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11730 |
| EPA-HQ-OW-2018-0149-11731 | Publication | Technical and Scientific Challenges In Implementing Rapanos' 'Water of the United States' | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11731 |
| EPA-HQ-OW-2018-0149-11732 | Transcript | Transcript of Oral Argument, Rapanos v. United States and Carabell v. United States, 547 U.S. 715 (2006) (Nos. 04-1034, 04-1384) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11732 |
| EPA-HQ-OW-2018-0149-11733 | Publication | Predicting alpine headwater stream intermittency: a case study in the northern Rocky Mountains | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11733 |
| EPA-HQ-OW-2018-0149-11734 | Publication - Other Governmental | Rivers and Harbors Act 'Navigable Waters of the United States' Within the Regulatory Jurisdiction of the U.S. Army Corps of Engineers Detroit District | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11734 |
| EPA-HQ-OW-2018-0149-11735 | Publication | Comparison of Alternative Approaches for Wetlands Mapping: A Case Study from three U.S. National Parks | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11735 |
| EPA-HQ-OW-2018-0149-11736 | Publication; USEPA | Stoddard JL, Peck DV, Olsen AR, Larsen DP, Van Sickle J, Hawkins CP, Hughes RM, Whittier TR, Lomnicky G, Herlihy AT, et al. 2005. Environmental Monitoring and Assessment Program (EMAP): Western Streams and Rivers Statistical Summary, Vol 600. Office of Research and Development, U.S. Environmental Protection Agency, Washington, D.C EPA 620/R-05/006 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11736 |
| EPA-HQ-OW-2018-0149-11737 | Letter | Memorandum From Nancy Stoner to Congressman Lamar Smith, Dated August 6, 2014 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11737 |
| EPA-HQ-OW-2018-0149-11738 | Publication | NWI Maps: What They Tell Us | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11738 |
| EPA-HQ-OW-2018-0149-11739 | Guidance | U.S. Army Corps of Engineers Regulatory Guidance Letter 05-05 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11739 |
| EPA-HQ-OW-2018-0149-11740 | Map | Map Scales | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11740 |
| EPA-HQ-OW-2018-0149-11741 | Publication - Previous/Related FR Notice | U.S. Environmental Protection Agency 'National Pollutant Discharge Elimination System (NPDES) Water Transfers Rule' | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11741 |
| EPA-HQ-OW-2018-0149-11742 | Guidance | SPCC Guidance for Regional Inspectors | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11742 |
| EPA-HQ-OW-2018-0149-11743 | Memorandum | Memorandum of Agreement Between the Department of the Army and the Environmental Protection Agency Concerning Federal Enforcement for the Section 404 Program of the Clean Water Act | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11743 |
| EPA-HQ-OW-2018-0149-11744 | Publication | NWI Maps: Basic Information On The Nation's Wetlands | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11744 |
| EPA-HQ-OW-2018-0149-11745 | Publication - Other Governmental | The National Hydrography Dataset Concepts And Content | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11745 |
| EPA-HQ-OW-2018-0149-11746 | Fact/Data Sheet | Map Accuracy Standards | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11746 |
| EPA-HQ-OW-2018-0149-11747 | Publication | Using GIS to Delineate Headwater Stream Origins in the Appalachian Coalfields of Kentucky | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11747 |
| EPA-HQ-OW-2018-0149-11748 | Publication - Other Governmental | Estimating Locations of Perennial Streams in Idaho Using a Generalized Least-squares Regression Model of 7-Day, 2-Year Low Flows | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11748 |
| EPA-HQ-OW-2018-0149-11749 | Publication | Differential Assessment of Designations of Wetland Status Using Two Delineation Methods | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11749 |
| EPA-HQ-OW-2018-0149-11750 | Publication | Geographically isolated wetlands and intermittent/ ephemeral streams in Montana: extent, distribution, and function | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11750 |
| EPA-HQ-OW-2018-0149-11751 | Publication | Cartographic Problems in Stream Channel Delineation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11751 |
| EPA-HQ-OW-2018-0149-11752 | Publication | Evaluation of National Wetland Inventory Maps to Inventory Wetlands in the Southern Blue Ridge of Virginia | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11752 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-11753 | Publication | Consistent Methods for Identifying Waters That May No Longer Be Regulated Under the Clean Water Act Following the SWANCC Decision | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11753 |
| EPA-HQ-OW-2018-0149-11754 | Publication - Other Governmental | USGS National Hydrography Dataset Newsletter, December 2014 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11754 |
| EPA-HQ-OW-2018-0149-11755 | Publication - Other Governmental | USGS National Hydrography Dataset Newsletter, August 2014 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11755 |
| EPA-HQ-OW-2018-0149-11756 | Publication - Other Governmental | USGS National Hydrography Dataset Newsletter, January 2005 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11756 |
| EPA-HQ-OW-2018-0149-11757 | Publication - Other Governmental | USGS National Hydrography Dataset Newsletter, May 2003 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11757 |
| EPA-HQ-OW-2018-0149-11758 | Publication - Other Governmental | USGS National Hydrography Dataset Newsletter, August 2013 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11758 |
| EPA-HQ-OW-2018-0149-11759 | Publication - Other Governmental | USGS National Hydrography Dataset Newsletter, July 2011 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11759 |
| EPA-HQ-OW-2018-0149-11760 | Publication | A View of the River | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11760 |
| EPA-HQ-OW-2018-0149-11761 | Publication | Wetland Indicators: A Guide to Wetland Identification, Delineation, Classification, and Mapping | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11761 |
| EPA-HQ-OW-2018-0149-11762 | Publication | GIS for Surface Water: Using the National Hydrography Dataset | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11762 |
| EPA-HQ-OW-2018-0149-11763 | Data | Preliminary Results of Attempted Clean Water Act Section 303(d) Analysis of Impaired Ephemeral Streams | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11763 |
| EPA-HQ-OW-2018-0149-11764 | Analysis | Preliminary Results of Attempted Clean Water Act Section 402 Permit Analysis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11764 |
| EPA-HQ-OW-2018-0149-11765 | Analysis | Preliminary Results of Attempted Drinking Water Analysis Using the National Hydrography Dataset | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11765 |
| EPA-HQ-OW-2018-0149-11766 | Analysis | Preliminary Results of Attempted Clean Water Act Section 303(d) Analysis of Impaired Intermittent Streams | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11766 |
| EPA-HQ-OW-2018-0149-11767 | Analysis | Preliminary Results Of Attempted Analyses Of The National Hydrography Dataset And The National Wetlands Inventory | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11767 |
| EPA-HQ-OW-2018-0149-11769 | Publication - Previous/Related FR Notice | Document submitted to Initiate E.O. 12866 Review - NWPR Final FRN | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11769 |
| EPA-HQ-OW-2018-0149-11772 | Transcript | Transcript of Oral Argument for Solid Waste Agency of Northern Cook County v. U.S. Army Corps of Engineers | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11772 |
| EPA-HQ-OW-2018-0149-11773 | Publication | Wetlands: Characteristics and Boundaries | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11773 |
| EPA-HQ-OW-2018-0149-11774 | Report | Summary Report of Tribal Consultation and Engagement for the Navigable Waters Protection Rule: Definition of 'Waters of the United States' | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11774 |
| EPA-HQ-OW-2018-0149-11775 | Transcript | Transcript of the February 27-28, 2019 Public Hearing on the Proposed Rule: Definition of Waters of the United States | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11775 |
| EPA-HQ-OW-2018-0149-11776 | Analysis | Clean Water Act Section 319 Grants and Navigable Waters (EPA Office of General Counsel Analysis, September 2014) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11776 |
| EPA-HQ-OW-2018-0149-11777 | Publication | Hydrologic Connectivity Between Geographically Isolated Wetlands and Surface Water Systems: A Review of Select Modeling Methods | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11777 |
| EPA-HQ-OW-2018-0149-11778 | Publication | Decomposition Of The Mean Squared Error And NSE Performance Criteria: Implications For Improving Hydrological Modelling | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11778 |
| EPA-HQ-OW-2018-0149-11779 | Report | Recommendations of the Wetland Expert Panel for the incorporation of non-tidal wetland best management practices (BMPs) and land uses in the Phase 6 Chesapeake Bay Watershed Model | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11779 |
| EPA-HQ-OW-2018-0149-11780 | Publication | Evaluating the use of 'goodness-of-fit' measures in hydrologic and hydroclimatic model  validation | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11780 |
| EPA-HQ-OW-2018-0149-11781 | Publication | Hydrologic and Water Quality Models: Performance Measures and Evaluation Criteria | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11781 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-11782 | Publication | River flow forecasting through conceptual models part I - A discussion of principles | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11782 |
| EPA-HQ-OW-2018-0149-11783 | Guidance | Hydrologic and Water Quality System (HAWQS) User Guide | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11783 |
| EPA-HQ-OW-2018-0149-11784 | Publication | The Development Of Pan-African Flood Forecasting And The Exploration Of Satellite-based Precipitation Estimates | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11784 |
| EPA-HQ-OW-2018-0149-11785 | Publication - Other Governmental | A System for Mapping Riparian Areas in the Western United States | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11785 |
| EPA-HQ-OW-2018-0149-11786 | Publication - Other Governmental | New 5-Year Report Shows 101.6 Million Americans Participated in Hunting, Fishing & Wildlife Activities | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11786 |
| EPA-HQ-OW-2018-0149-11787 | Map | National Wetlands Inventory Wetlands Mapper | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11787 |
| EPA-HQ-OW-2018-0149-11788 | Memorandum | Methodology For The Analysis Of Hydrologic And Water Quality Impacts From Changes In The Scope Of Section 404 Of The Clean Water Act | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11788 |
| EPA-HQ-OW-2018-0149-11789 | Analysis | Mat Lab Code: M3 Postest Stage 2 State Results | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11789 |
| EPA-HQ-OW-2018-0149-11790 | Analysis | State Costs Analysis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11790 |
| EPA-HQ-OW-2018-0149-11791 | Analysis | National Section 404 Permit Impacts | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11791 |
| EPA-HQ-OW-2018-0149-11792 | Analysis | Ohio River Basin Case Studies - Section 404 Permit Impacts and Permit Counts | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11792 |
| EPA-HQ-OW-2018-0149-11793 | Analysis | Lower Missouri River Basin Case Studies - Section 404 permit impacts and permit counts | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11793 |
| EPA-HQ-OW-2018-0149-11794 | Analysis | Rio Grande River Basin Case Studies - Section 404 permit impacts and permit counts | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11794 |
| EPA-HQ-OW-2018-0149-11795 | Analysis | Section 404 mitigation and permit cost savings calculations for all case study watersheds | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11795 |
| EPA-HQ-OW-2018-0149-11796 | Analysis | Section 404 forgone benefit calculations for all case study watersheds | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11796 |
| EPA-HQ-OW-2018-0149-11797 | Guidance | Appendix D: Legal Definition of 'Traditional Navigable Waters' | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11797 |
| EPA-HQ-OW-2018-0149-11798 | Publication | Various State Reactions to the SWANCC Decision | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11798 |
| EPA-HQ-OW-2018-0149-11799 | Report | State Wetland Program Evaluation: Phase I, January 2005 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11799 |
| EPA-HQ-OW-2018-0149-11800 | Publication | State Wetland Program Evaluation: Phase II | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11800 |
| EPA-HQ-OW-2018-0149-11801 | Fact/Data Sheet | Wastewater Technology Fact Sheet:  Facultative Lagoons | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11801 |
| EPA-HQ-OW-2018-0149-11802 | Memorandum | Memorandum: Injunctive Relief Requirements in Section 404 Enforcement Actions | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11802 |
| EPA-HQ-OW-2018-0149-11803 | Physical Item | Section 404 mitigation and permit cost savings calculations for the national analysis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11803 |
| EPA-HQ-OW-2018-0149-11804 | Physical Item | Matlab input: wtp dist | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11804 |
| EPA-HQ-OW-2018-0149-11805 | Physical Item | Matlab input: mean vs median data | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11805 |
| EPA-HQ-OW-2018-0149-11806 | Physical Item | Matlab input: M3thin | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11806 |
| EPA-HQ-OW-2018-0149-11807 | Physical Item | Matlab input: stage2 wetland metatransfer data | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11807 |
| EPA-HQ-OW-2018-0149-11808 | Analysis | Code: State-level Impacts And Permit Counts For All Non-ocean/tidal, Non-Mitigation Type Section 404 Permits | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11808 |
| EPA-HQ-OW-2018-0149-11811 | Meeting Materials | Stakeholder Outreach Meetings/Events for Docket - EPA-HQ-OW-2018-0149 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11811 |
| EPA-HQ-OW-2018-0149-11812 | Data | Case study analysis of NDPES Permits (HUC 05) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11812 |
| EPA-HQ-OW-2018-0149-11813 | Data | Case study analysis of NDPES Permits (HUC 10) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11813 |
| EPA-HQ-OW-2018-0149-11814 | Data | Case study analysis of NDPES Permits (HUC 13) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11814 |
| EPA-HQ-OW-2018-0149-11815 | Data | Sensitivity Analysis for 402 Analysis for the Rio Grande Case Study | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11815 |
| EPA-HQ-OW-2018-0149-11816 | Data | Assessment of NPDES Permits for Case Studies | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11816 |

Administrative Record Index for the Navigable Waters Protection Rule, 85 FR 22250 (April 21, 2020)

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0149-11817 | Publication | Comparing the Extent and Permanence of Headwater Streams from Two Field Surveys to Values from Hydrographic Databases and Maps | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11817 |
| EPA-HQ-OW-2018-0149-11818 | Data | Case Study Analysis of Facilities with a Facility Response Plan (FRP) | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11818 |
| EPA-HQ-OW-2018-0149-11819 | Data | R program files for Case Study Analyses for 402 | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11819 |
| EPA-HQ-OW-2018-0149-11820 | Analysis | Regulatory Flexibility Act Analysis | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0149-11820 |